# EXHIBIT A

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLORADO**

Civil Action No. 1:20-CV-00946-RM-NYW

CIPRIANO CORREA, et al., Individually and on Behalf of All Others Similarly Situated,

Plaintiffs,

v.

LIBERTY OILFIELD SERVICES INC., et al.,

Defendants.

# CLASS CERTIFICATION EXPERT REPORT

# OF

# LUCY P. ALLEN

**January 14, 2022**

**TABLE OF CONTENTS**

I.      Scope of assignment ...................................................................................................1

II.     Qualifications and remuneration...............................................................................1

        A.  Qualifications...................................................................................................1

        B.  Remuneration...................................................................................................2

III.    Materials considered ..................................................................................................2

IV.     Background.................................................................................................................4

        A.  Company background and share history...........................................................4

        B.  Summary of allegations ...................................................................................5

V.      Analysis of publicly available information regarding trends in the fracking services
        industry, including supply, demand, and pricing issues ...........................................8

        A.  Unlike most securities class action cases, the information allegedly misstated or
            omitted in this case relates to industry-wide trends rather than company-specific
            information.......................................................................................................8

        B.  There was copious publicly available information regarding trends in the fracking
            services industry during the alleged Class Period, including on supply, demand,
            and pricing, and how those trends changed over time ...................................10

            1.  The fracking services industry was widely covered by professional industry
                analysts before and during the alleged Class Period.............................10

            2.  Public information available to investors reflected the views of market
                participants and analysts with respect to supply, demand, and pricing issues in
                the fracking services industry, and these views evolved as market conditions
                changed over time .................................................................................13

            (i)   Substantive changes affected the fracking services industry during the alleged
                  Class Period according to market participants and analysts ...................15

            (ii)  Oil prices declined substantially during the alleged Class Period .........35

        C.  The entire fracking services industry, along with Liberty's stock price, declined
            over the alleged Class Period...........................................................................39

VI.     Analysis of Liberty's shareholder base and their trading ........................................43

        A.  A large portion of Liberty's shares were held by sophisticated institutional
            investors, including those focused on the energy sector...............................43

            1.  Types of investors holding Liberty's shares within the proposed class and
                their investment strategies.....................................................................43

2.  Proposed class members' investments in Nine Energy ..........................................47

3.  Proposed class members' investments in other fracking services companies .......48

B.  A large proportion of the proposed class sold at prices above the IPO price
according to publicly available holdings data.................................................................48

VII.    Analysis of potential share tracing issues ..........................................................................50

A.  Once non-IPO shares enter the market, it is virtually impossible to determine
whether a Liberty share purchased by a member of the proposed class was
traceable to the Registration Statement..........................................................................50

B.  Non-IPO shares were eligible to enter the market by no later than July 2018 ............52

I, Lucy P. Allen, declare as follows:

## I.    SCOPE OF ASSIGNMENT

1.    I was asked by lawyers at Shearman & Sterling, LLP, and Haynes and Boone, LLP, counsel for Liberty Oilfield Services Inc. ("Liberty" or the "Company") and other defendants, to analyze publicly available information regarding trends in the fracking services industry, including supply, demand and pricing issues, as well as the composition of Liberty's shareholder base and their trading. In addition, I was asked to analyze issues related to whether shares purchased during the "alleged Class Period" (January 12, 2018 to April 3, 2020) can be traced back to shares issued in Liberty's initial public offering ("IPO").

## II.    QUALIFICATIONS AND REMUNERATION

### A.    Qualifications

2.    I am a Managing Director of NERA Economic Consulting ("NERA") and a member of NERA's Securities and Finance Practice. NERA provides practical economic advice related to highly complex business and legal issues arising from competition, regulation, public policy, strategy, finance, and litigation. NERA was established in 1961 and now employs approximately 500 people in more than 20 offices worldwide. NERA's Securities and Finance Practice, which performs research in securities and financial markets, dates from the early 1970s and employs a research staff of more than 100 professionals holding degrees in economics, finance, and mathematics. The practice group counts among its clients major securities exchanges, risk managers, principals needing valuation services, and parties in litigation.

3.    I have an A.B. from Stanford University, an M.B.A. with a concentration in Finance and Accounting from Yale University, and M.A. and M. Phil. degrees in Economics, also from Yale University. Prior to joining NERA, I was an Economist for both President George H. W. Bush's and President Bill Clinton's Council of Economic Advisers, providing economic analysis on regulation and health care policy issues. In my over 20 years at NERA, I have been engaged as an economic consultant or expert witness in numerous projects involving securities and financial economics. In the course of this work, I have analyzed the effect of public

1

information on stock prices, the shareholder base of publicly-traded companies, and trading data. My resume with recent publications and testifying experience is included as Appendix A.

### B.    Remuneration

4.    NERA is being compensated for time spent by me and my team at standard billing rates and for out-of-pocket expenses at cost. NERA currently bills for my time at $1,050 per hour. NERA's fees are not in any way contingent upon the outcome of this matter.

## III.    MATERIALS CONSIDERED

5.    In preparing this report, I considered the following categories of materials (see Appendix B for more details):

a)  Class Action Complaint and Jury Demand, filed March 11, 2020 in Colorado state court;

b)  Class Action Complaint for Violation of the Federal Securities Laws, filed April 3, 2020 ("Complaint");

c)  Certification and Authorization of Named Plaintiff [Marc Joseph] Pursuant to Federal Securities Laws, filed April 3, 2020;

d)  Certification and Authorization of Named Plaintiff [Cipriano Correa] Pursuant to Federal Securities Laws, filed June 2, 2020;

e)  Correa Alleged Loss Chart, filed June 2, 2020;

f)  Order on Defendants' Motion to Dismiss, filed July 12, 2021;

g)  Second Amended Class Action Complaint for Violations of the Federal Securities Laws, filed October 13, 2021 ("Second Amended Complaint");

h)  Plaintiffs' Motion for Class Certification, filed November 1, 2021;

i)  Analyst reports on Liberty and the oil and gas services industry from Thomson Reuters;

2

j)  Liberty filings with the Securities and Exchange Commission ("SEC") between 2018 and 2020;

k)  Liberty's press releases and conference call transcripts from Factiva and FactSet Research Systems, Inc. between 2018 and 2020;

l)  Filings with the SEC by certain of Liberty's US-based competitors (the "Competitors")[1]  between 2017 and 2020;

m)  Filings with the SEC by Nine Energy Services, Inc. ("Nine Energy") between 2018 and 2020;

n)  Competitors' press releases and conference call transcripts from Factiva between 2017 and 2020;

o)  Nine Energy's press releases and conference call transcripts from Factiva between 2018 and 2020;

p)  News stories on Liberty and the oil and gas services industry from Factiva and Google;

q)  Price, trading volume and short interest data for Liberty from Bloomberg, L.P.;

r)  Price data for the Competitors from Bloomberg, L.P. and FactSet Research Systems, Inc.;

s)  Industry index data from Bloomberg, L.P.;

t)  Institutional holdings and insider holdings data for Liberty and the Competitors from FactSet Research Systems, Inc.;

u)  West Texas Intermediate ("WTI") crude oil futures price data from Bloomberg, L.P.;

v)  WTI crude oil price data from FactSet Research Systems, Inc.;

---

[1]  List of U.S.-based competitors is from Liberty FY17 Form 10-K, filed March 23, 2018, p. 8. Includes Basic Energy Services, Inc. ("Basic Energy"), C&J Energy Services, Inc. ("C&J Energy"), FTS International, Inc. ("FTS"), Halliburton Company ("Halliburton"), Nextier Oilfield Solutions, Inc. ("Nextier Oilfield Solutions" formerly known as Keane Group, Inc.), Patterson-UTI Energy, Inc. ("Patterson-UTI Energy"), ProPetro Holding Corp. ("ProPetro"), RPC, Inc. ("RPC"), Schlumberger N.V. ("Schlumberger") and Superior Energy Services, Inc. ("Superior Energy"). Excludes U.S. Well Services, LLC as it was acquired by Matlin & Partners Acquisition Corp. in 2018.

3

w)  Oil production data from the U.S. Energy Information Administration; and

x)  Academic literature and textbooks on finance, securities, valuation and statistics.

## IV.   BACKGROUND

### A.   Company background and share history

6.      Liberty is a provider of hydraulic fracturing ("fracking") services to onshore oil and natural gas exploration and production ("E&P") companies in North America.[2] In December 2017, the Company had 19 active standard fleets.[3] Liberty describes the demand for its hydraulic fracturing services as being "predominantly influenced by the level of drilling and completion by E&P companies, which, in turn, depends largely on the current and anticipated profitability of developing oil and natural gas reserves."[4]

7.      Liberty filed an IPO prospectus dated January 11, 2018.[5] On January 17, 2018, the Company completed its IPO on the New York Stock Exchange ("NYSE"), issuing 14,640,755 shares of Class A common stock at a price of $17 per share (including the overallotment), of which 14,340,214 shares were offered by the Company and 300,541 shares were offered by the selling shareholder, R/C Energy IV Direct Partnership, L.P.[6]

8.      Following completion of the IPO, there were 69,654,058 shares of Liberty's Class A common stock outstanding,[7] the majority of which were held by Liberty's pre-IPO holders. The shares retained by the pre-IPO holders were not eligible for sale until 180 days after the date of the prospectus (the "lock-up period") pursuant to a lock up agreement.[8] The lock-up period ended on July 11, 2018, 180 days from the January 11, 2018 date of the Prospectus.

---

[2]   Liberty Prospectus dated January 11, 2018 ("Prospectus"), p. 1.

[3]   Prospectus, p. 1. A fleet consists of "mobile hydraulic fracturing units" that include hydraulic pumps and other heavy equipment. Liberty FY17 Form 10-K, filed March 23, 2018, p. 6.

[4]   Prospectus, p. 2.

[5]   Prospectus.

[6]   Liberty FY18 Form 10-K filed February 28, 2019, p. 1 and Prospectus, p. 121. Of the 14,640,755 shares, 1,909,663 were issued pursuant to the underwriters' exercise of a share overallotment option. Prospectus, p. 16.

[7]   Prospectus, p. 16.

[8]   Prospectus, p. 129.

4

## B.     Summary of allegations

9.      Plaintiffs claim damages for alleged violations of Sections 11, 12, and 15 of the Securities Act of 1933.[9] Plaintiffs claim damages for all investors "who purchased the common stock of Liberty Oilfield" in the Company's IPO or "purchased Liberty Oilfield common stock thereafter in the stock market pursuant and/or traceable to the Company's registration statement and prospectus (together, the 'Registration Statement') issued in connection with the IPO during the period from January 12, 2018 to April 3, 2020."[10] The federal lawsuit was first filed on April 3, 2020.[11]

10.     Plaintiffs allege that the Registration Statement misrepresented the state of the fracking industry by stating that "demand for fracking services exceeded supply, a trend that is expected to continue."[12] Plaintiffs allege that the Registration Statement failed to disclose that "since mid-2017 there had been a rapid build-up in fracking capacity that was leading to oversupply and depressing the prices that fracking companies, including Liberty Oilfield, could charge for their services."[13] In addition, Plaintiffs allege that the Registration Statement "failed to warn that the continued increase in fracking capacity would further drive down prices until there was a sufficient increase in demand to absorb the glut of fracking capacity."[14]

11.     Plaintiffs claim that, in registration statements filed prior to Liberty's IPO, both Nine Energy and BJ Services Inc. "accurately disclosed that there was excess supply in the fracking industry that was having an adverse effect on prices, and this would continue unless there was increased demand to absorb the excess supply."[15] In addition, Plaintiffs cite to an article published by the Houston Chronicle that came out approximately one week after Liberty's IPO was completed. The article described 2018 as "the year of the fracker." Plaintiffs claim that

---

[9]    Second Amended Complaint, ¶1. I understand that the Section 12 claim was dismissed.

[10]   Second Amended Complaint, ¶1.

[11]   Complaint, p. 32. Note that similar claims were filed in Colorado state court (Denver District Court) in a complaint dated March 11, 2020.

[12]   Second Amended Complaint, ¶4.

[13]   Second Amended Complaint, ¶5.

[14]   Second Amended Complaint, ¶5.

[15]   Second Amended Complaint, ¶¶53-56.

the article reported that fracking fleets were being added at an "unprecedented" pace and that according to industry sources the fracking capacity was projected to reach record-new heights in 2018.[16] Plaintiffs claim that none of this information was included in Liberty's Registration Statement.[17]

12.    In Plaintiffs' initial Complaint filed on April 3, 2020, Plaintiffs identified four specific corrective disclosure dates when the alleged truth was "revealed" to the market.[18] However, any mention of these alleged corrective disclosure dates was omitted from the Second Amended Complaint. Note that a basic event study shows that there was no statistically significant price decline after the first three of these alleged corrective disclosures, as well as on other occasions during the alleged Class Period where, as discussed below, Liberty mentioned the oversupply in the market, including on October 30, 2018, November 28, 2018, and October 29, 2019.[19] The four alleged corrective disclosures identified in the initial Complaint are listed below:

- February 5, 2019: Liberty issued a press release announcing its 4Q and full year 2018 financial results, which Plaintiffs claimed "revealed disappointing revenue and net income."[20] Liberty's press release stated, "There was an oversupply of staffed frac fleets entering the fourth quarter which, combined with the additional reduction in customer activity, led to a reduction of pricing for frac services."[21]

---

[16]    Second Amended Complaint, ¶8.

[17]    Second Amended Complaint, ¶9.

[18]    Complaint, ¶¶58-69.

[19]    An event study is a commonly accepted statistical analysis that measures the movement in a stock's price after an event or public announcement, typically adjusting for the movement in the overall market and/or industry. Academics often use an event study to determine how stock prices respond to new information. The results of the event study are based on the 5% significance level, the standard typically used. See, for example, Janet C. Alexander, "The Value of Bad News in Securities Class Actions," *UCLA Law Review*, 41:1994, A. Craig MacKinlay, "Event Studies in Economics and Finance," *Journal of Economic Literature*, 35: 1997, and David A. Freedman and David H. Kaye, "Reference Guide on Statistics," *Reference Manual on Scientific Evidence* (Washington, D.C.: The National Academies Press, 3rd ed., 2011), pp. 211-302.

An equal-weighted index of the returns of nine of Liberty's Competitors (Basic Energy, FTS, Halliburton, Nextier Oilfield Solutions, Patterson-UTI Energy, ProPetro, RPC, Schlumberger and Superior Energy) was used to control for industry movements. A control period of 120 trading days (approximately six months) prior to each event tested was used.

[20]    Complaint, ¶58.

[21]    "Liberty Oilfield Services Inc. Announces Fourth Quarter and Full Year 2018 Financial and Operational Results", *Business Wire*, February 5, 2019.

6

- April 30, 2019: Liberty issued a press release announcing its 1Q 2019 financial results. Liberty's press release stated, "Entering the fourth quarter of 2018, there was an oversupply of staffed frac fleets in the market which, combined with the additional reduction in customer activity, led to a rapid reduction of pricing for frac services."[22] Plaintiffs claimed that, during the earnings call the following day, one of the defendants "clarified that the cause of the decrease in pricing was the oversupply of frac services, not commodity prices."[23]

- July 30, 2019: Liberty issued a press release announcing its 2Q 2019 financial results.[24] Liberty's press release stated, "There continues to be an oversupply of frac fleets in the market which is holding down pricing. We would not expect pricing to improve until supply of actively staffed frac equipment balances with demand."[25]

- February 5, 2020: Liberty issued a press release announcing its 4Q and full year 2019 financial results, which Plaintiffs claimed showed "disappointing results."[26] Plaintiffs claimed that Liberty "now admitted that there was a 'substantial oversupply of frac equipment.'" Liberty's press release stated, "The slowing pace of frac activity led to progressively lower demand for frac fleets through the second half of 2019, resulting in pricing pressure on services. The substantial oversupply of frac equipment in the second half of 2019 was the pricing backdrop for 2020 dedicated fleet negotiations."[27]

---

[22] "Liberty Oilfield Services Inc. Announces First Quarter 2019 Financial and Operational Results," *Business Wire*, April 30, 2019.

[23] Complaint, ¶67.

[24] Complaint, ¶68.

[25] "Liberty Oilfield Services Inc. Announces Second Quarter 2019 Financial and Operational Results," *Business Wire*, July 30, 2019.

[26] Complaint, ¶69.

[27] "Liberty Oilfield Services Inc. Announces Fourth Quarter and Full Year 2019 Financial and Operational Results," *Business Wire*, February 5, 2020.

7

13.     The chart below shows Liberty's daily stock price and trading volume from the
IPO through November 1, 2021. Appendix C includes data on Liberty's daily stock price and
trading volume during this time period.



**Liberty Stock Price and Trading Volume**

**Sources:**
Data from Bloomberg L.P.

## V.     ANALYSIS OF PUBLICLY AVAILABLE INFORMATION REGARDING TRENDS IN THE FRACKING SERVICES INDUSTRY, INCLUDING SUPPLY, DEMAND, AND PRICING ISSUES

### A.     Unlike most securities class action cases, the information allegedly misstated or omitted in this case relates to industry-wide trends rather than company-specific information

14.     In most securities class actions, the information allegedly misstated or omitted
concerns a company's internal financial data or other internal non-public information. By
contrast, in this matter, the information allegedly misstated or omitted relates to industry-wide

8

trends – in particular, the alleged oversupply of fracking capacity and the impact this was having (and could continue to have) on the prices that fracking companies like Liberty could charge for their services.[28]

15.     This is an unusual theory because, unlike cases with allegations about company-specific information, it is unclear in this case how one company could mislead the entire market about publicly available information on industry-wide trends. As discussed below, there were a number of other publicly traded companies in the fracking services industry during the alleged Class Period, and these were widely covered by professional analysts. Numerous academic studies have shown that in well-developed and competitive markets, including, for example, the markets in which many Nasdaq and NYSE-listed stocks trade,[29] market forces and the competition between buyers and sellers cause available information to be incorporated rapidly into the stock prices of companies.[30] Investors compete to discover information before the rest of the market and then to trade on that information (*i.e.*, buy or sell the stock) to make money. As investors trade the stock, the value of the information gets incorporated into the stock price.[31] For example, if there is information in the market indicating that a stock is underpriced, investors will attempt to profit by buying the stock and bidding up its price until the price reaches an appropriate level and the mispricing is corrected (thus eliminating the arbitrage opportunity). Investors, therefore, have an incentive to review public information such as company filings, news stories and analyst reports as they are released to identify new information that has not yet been incorporated into the stock price. Sophisticated institutional investors have teams of

---

[28]   Second Amended Complaint, ¶5.

[29]   Liberty's stock trades on the NYSE. See, for example, Liberty FY17 Form 10-K, filed March 23, 2018, p. i. See, also, Richard A. Brealey, Stewart C. Myers and Franklin Allen, *Principles of Corporate Finance* (McGraw-Hill: New York, NY, 10th ed., 2011), p. 75 ("The two principal stock exchanges in the United States are the New York Stock Exchange and Nasdaq. Both compete vigorously for business[.] The volume of business that they handle is immense.").

[30]   See, for example, Jonathan Berk and Peter DeMarzo, *Corporate Finance* (Boston, MA: Pearson Education, Inc., 3rd ed., 2014), pp. 295-296 ("The idea that markets aggregate the information of many investors, and that this information is reflected in security prices, is a natural consequence of investor competition.").

[31]   See, for example, Richard A. Brealey, Stewart C. Myers and Franklin Allen, *Principles of Corporate Finance* (McGraw-Hill: New York, NY, 10th ed., 2011), p. 330. See, also, Zvi Bodie, Alex Kane, and Alan J. Marcus, *Investments* (McGraw-Hill: New York, NY, 10th ed., 2014), pp. 350-353 ("[I]t is virtually certain that there are many investigators hot on the trail of most leads that seem likely to improve investment performance. Competition among these many well-backed, highly paid, aggressive analysts ensures that, as a general rule, stock prices ought to reflect available information regarding their proper levels.").

analysts conducting research to make informed investment decisions and to identify arbitrage opportunities.[32]

## B. There was copious publicly available information regarding trends in the fracking services industry during the alleged Class Period, including on supply, demand, and pricing, and how those trends changed over time

16.    Plaintiffs acknowledge that the industry-wide trends that they allege were misstated or omitted by Liberty were publicly available prior to and shortly after Liberty's IPO.[33] There was copious publicly available information regarding trends in the fracking services industry during the alleged Class Period, including on supply, demand, and pricing, and how those trends changed over time.

### 1. The fracking services industry was widely covered by professional industry analysts before and during the alleged Class Period

17.    The fracking services industry, as well as the oil and gas E&P industry it serves, are both widely covered by professional industry analysts. For example, there were 10 brokerage firms whose professional analysts covered Liberty's stock during the alleged Class Period, publishing 154 reports on the Company. During that same time period, industry analysts published more than 3,700 reports discussing the fracking industry and more than 11,000 reports focused on the Oil and Gas Related Equipment and Services industry.[34]

18.    The table below shows the number of analysts covering Liberty's stock during the alleged Class Period and the number of reports they published, as well as the same information

---

[32]  See, for example, "Systematic Investing," *Point72*, accessed at: https://www.point72.com/cubist/ ("Cubist [Point72's systematic investing strategies] designs and implements systematic, computer-driven trading strategies based on rigorous research to invest across multiple liquid asset classes. Our Portfolio Manager teams around the world develop their investment theses from our unparalleled access to a wide range of publicly available data."). Point72 Asset Management, LP was a holder of Liberty stock as of March 31, 2018.

[33]  In particular, Plaintiffs claim that, in registration statements filed prior to Liberty's IPO, both Nine Energy Services, Inc. and BJ Services Inc. "accurately disclosed that there was excess supply in the fracking industry that was having an adverse effect on prices, and this would continue unless there was increased demand to absorb the excess supply." Second Amended Complaint, ¶¶53-56. Note that BJ Services withdrew its IPO plans in March 2019. "Frack setback: BJ Services withdraws $100 million IPO," *Nasdaq*, March 18, 2019.

[34]  Data from Thomson Reuters. Obtained by using "frac*" as a word search in Oil and Gas Related Equipment and Services industry reports as fracking industry was not available as search criteria. Over the year prior to the alleged Class Period, industry analysts published 1,727 reports discussing the fracking industry and 5,584 reports focused on the Oil and Gas Related Equipment and Services industry.

10

for the Competitors, Nine Energy (which Plaintiffs reference in the Second Amended Complaint), the fracking services industry, and/or the Oil and Gas Related Equipment and Services industry.

---

**Available Analyst Reports Covering Liberty, its Competitors, Nine Energy and/or the Industry During the Alleged Class Period**

| Company/Industry | # of Analysts | # of Reports |
|---|---|---|
| Schlumberger, N.V. | 28 | 624 |
| Patterson-UTI Energy, Inc. | 24 | 586 |
| Halliburton Company | 27 | 547 |
| ProPetro Holding Corp. | 14 | 295 |
| Superior Energy Services, Inc. | 21 | 290 |
| Nextier Oilfield Solutions, Inc. | 16 | 271 |
| RPC, Inc. | 19 | 271 |
| C&J Energy Services, Inc. | 14 | 162 |
| Liberty Oilfield Services, Inc. | 10 | 154 |
| FTS International, Inc. | 10 | 142 |
| Nine Energy Services, Inc. | 7 | 109 |
| Basic Energy Services, Inc. | 7 | 95 |
| Fracking Services industry[1] | 62 | 3,721 |
| Oil and Gas Related Equipment Services industry | 75+ | 11,084 |

**Notes and Sources**:

Data from Thomson Reuters. U.S.-based Competitors from Liberty FY17 Form 10-K, filed March 23, 2018, p. 8.

[1] Obtained by using "frac*" as a word search in Oil and Gas Related Equipment Services industry reports.

---

19.    Analyst reports are periodic reports issued by analysts at brokerage firms who perform research and analysis on specific industries and companies. Analysts analyze companies by studying publicly available information, including information provided by the company (for example, SEC filings and conference calls), information provided by other companies in the industry, third-party data (for example, IHS Markit, a widely used third-party data provider in

11

the fracking services industry, provides data on fracking supply and demand), and independent research.[35]

20.    Analysts use this information to model and value companies and industries, using financial techniques such as discounted cash flow models and valuation multiples. Using these valuations, analysts typically issue price targets (*i.e.*, what price they expect the stock of a company to be in a certain time period), provide estimates reflecting their expectations of the company and the industry's future financial performance (such as estimates of future revenue, profits and earnings per share ("EPS")), and give recommendations to buy, hold or sell the stock of a company or more generally the stocks of companies in the industry. Analysts typically issue reports after new information about the company or the industry is released. These reports can play an important role in disseminating information about stocks and the industry, and can be a valuable source of information on market knowledge and sentiment at the time.[36]

21.    In addition to analysts, business news sources also widely covered the fracking services industry. According to Factiva, there were over 2,600 articles published during the alleged Class Period by Factiva's "Top Sources" that were related to fracking services in North America.[37] "Top Sources" (as categorized by Factiva) include, for example, The Wall Street Journal, Dow Jones Newswires, and Reuters Newswires.

---

[35]    See, for example, Figures 2, 3 and 4 of JP Morgan analyst report, "Day Two: Demand Deep Dive: Scenario Analysis Indicates Flat Pricing Enough for Stocks to Work," dated April 10, 2018.

[36]    The review of analyst reports is a standard and generally accepted methodology for determining what information is important to the market in valuing a stock. In particular, courts have relied on analyst reports in determining what information is important to the market in valuing a stock and in determining the cause of stock price movements. See, for example, *In Re TECO Energy Inc. Securities Litigation*, 2006 U.S. Dist. LEXIS 18101 (M.D. Fla. March 30, 2006) ("Specifically, the analyst reports on September 3, 2002, September 23, 2002, October 8, 2002, and January 23, 2003 address ratings cuts, opinions, and predictions regarding TECO's stock value but do not reference any misstatements, omissions, or accounting practices by Defendants as the reason for the bleak forecasts or changes in market conditions.") and *Barrie v. Intervoice-Brite, Inc.*, 2006 U.S. Dist. LEXIS 69299 (N.D. Tex. Sept. 25, 2006) ("Barry's review of analyst reports and the public press also shows that those information sources did not link the June 6 disclosure to any prior earnings or revenues that were supposedly overstated."). An appellate court has also recommended analyzing contemporaneous content for explaining stock price movements, citing a paper that specifically describes performing content analysis of analyst reports and commentary. *Bricklayers & Trowel Trades International Pension Fund v. Credit Suisse Securities (USA) LLC*, 752 F.3d 82, 92 (1st Cir. 2014), citing David Tabak, "Making Assessments About Materiality Less Subjective Through the Use of Content Analysis," 2007.

[37]    The Factiva search used Factiva's Industry "Fracking Services" and Region "North America." Note that using the same search yields 1,147 news articles published in the year prior to the alleged Class Period.

22.      In sum, during the alleged Class Period there was copious publicly available information regarding the fracking services industry available to the large number of sophisticated investors and other entities for review and analysis.

**2.      Public information available to investors reflected the views of market participants and analysts with respect to supply, demand, and pricing issues in the fracking services industry, and these views evolved as market conditions changed over time**

23.      Supply, demand, and pricing in the fracking services industry were widely analyzed by market participants, including professional industry analysts, during the alleged Class Period. For example, analysts from J.P. Morgan published two separate analyst reports in April 2018 focused on the fracking services industry, one titled "Supply Deep Dive" and the other titled "Demand Deep Dive," as part of an "Oil Services Frac Week" series.[38] These reports discuss various factors affecting supply for fracking services (*e.g.*, "useful life" / "attrition" of fleets and the number of fleets that are "newbuilds") as well as various factors affecting demand for fracking services (*e.g.*, the current level and future expectations of oil prices), with supply and demand determining pricing.

24.      Plaintiffs allege that Liberty failed to disclose that a rapid build-up in fracking capacity was leading to "oversupply."[39] As a preliminary matter, it is unclear what exactly Plaintiffs mean by "oversupply" and industry experts can have differing views and meanings regarding the term. For example, an April 2018 JP Morgan report indicated that most previous downturns in fracking services utilization were caused by an unexpected decrease in demand, rather than supply "overwhelming" demand:

> **Revisionist history: most downturns in frac utilization have been led by a surprise drop-off in demand, not supply overwhelming.** One of the more frequent tropes we hear when discussing frac with investors is the conventional wisdom that pumpers "always overbuild" every cycle. We concede that most every cycle ends badly (otherwise it doesn't end), but looking at the near 20 year history of the pumping market as we know it today demand is much more likely

---

[38]  See, JP Morgan analyst report, "Day One: Supply Deep Dive: Climbing Mount Attrition," dated April 9, 2018 and JP Morgan analyst report, "Day Two: Demand Deep Dive: Scenario Analysis Indicates Flat Pricing Enough for Stocks to Work," dated April 10, 2018.

[39]  Second Amended Complaint, ¶5.

to be the cause rather than rampant supply growth. To wit, the most recent downturn began with the oil price cut in half (before it halved again), sharply reducing E&P demand for horsepower. [JP Morgan on Oil Services & Equipment, 4/10/18, emphasis in original]

Although we find **investors often reflexively memorialize these downturns as a function of a wave of supply overwhelming demand**, our analysis consistently shows corrections in pricing and utilization have been **primarily driven by sharp downturns in demand** for fracturing hp [horsepower]. [Ibid, emphasis added]

25. Analysts note that utilization rates for fracking services tend to be cyclical, with "early" cycle meaning that utilization rates are expected to increase and "late" cycle meaning that utilization rates are expected to decrease.[40] Prior to Liberty's IPO and during the alleged Class Period, the public information available to investors reflected differing perspectives and expectations with respect to supply, demand, and pricing for fracking services and how this would affect utilization rates. For example, just a few months prior to Liberty's IPO, in October 2017, Bank of America noted that investors seemed "concerned" about "fleet reactivation" but that Bank of America still expected "positive frac supply/demand fundamentals into 2018E."

**Current frac spot rates at a 30% premium to prevailing contracts highlight the tightness in the Permian frac market, and support our bullish view on frac pricing and pressure pumpers**, HAL and FRAC. **Investors seem concerned about continued fleet reactivation and potential newbuild capacity coming on line**, but **we expect the continued labor shortage to support positive frac supply/demand fundamentals into 2018E**. [Bank of America on Oilfield Services and Equipment, 10/13/17, emphasis added]

26. In April 2018, shortly after Liberty's IPO, JP Morgan conducted a survey of investors in the fracking industry and found a "dispersion of opinions" regarding utilization rates:

Investors responding "early" or "early-to-mid" [pressure pumping cycle] primarily highlighted growing demand (from both from rising activity and service intensity), higher attrition (i.e. reduced supply), and profitability/returns below normalized or prior cycle levels, while capacity additions were the primary reason from participants choosing "late" or "mid-to-late." **Looking at the nearby charts, one can see investors most "in the weeds" (i.e. energy-dedicated analysts) expressed the greatest dispersion of opinions**, while generalists were more monolithic, though not as bearish as our broader discussions and time on the

---

40  See, for example, JP Morgan analyst report, "Day One: Supply Deep Dive: Climbing Mount Attrition," dated April 9, 2018. See also, JP Morgan analyst report, "Frac Week Investor Survey Results," dated April 30, 2018.

road suggest. [JP Morgan on Oil Services & Equipment, 4/30/18, emphasis added]

27.    As explained in the next section, the views expressed publicly as to supply, demand, and pricing in the fracking services industry (and therefore available to investors) evolved substantially over time as market conditions changed and additional information became available.

### (i)    Substantive changes affected the fracking services industry during the alleged Class Period according to market participants and analysts

28.    Market participants and analysts noted substantive changes affecting supply, demand, and pricing in the fracking services industry during the alleged Class Period. The sections that follow highlight publicly available information regarding fracking capacity, demand, and pricing, both prior to Liberty's IPO and during the alleged Class Period. This information is a sample sourced from thousands of available news articles and analyst reports on the fracking services industry as described above, as well as earnings calls and company filings (including Liberty's own disclosures).

***Commentary Published Pre-IPO:***

29.    Prior to Liberty's IPO, fracking services companies, analysts, and other market participants acknowledged the increased capacity that had come online and their expectations of further capacity increases. For example, in the second half of 2017, several analysts and business news sources noted that the undersupply of fracking capacity relative to demand was leading to the reactivation of existing fleets and the construction of new fleets. According to these sources, the undersupply was expected to continue into 2018 and support price increases for fracking services companies.

> US oil production growth this year is on course to be significantly lower than government forecasts, as **companies struggle to find the operators and equipment** they need to complete the wells they have drilled, according to a new energy research firm. The steady rise in shale oil output from the US has weighed on global crude prices but the projections [of] Kayrros, a Paris-based research firm backed by former Schlumberger chief executive Andrew Gould, suggest there may be less oil coming than expected coming on to world markets over the next few months. This would help support oil prices that have already risen about 10 per cent since the Brent benchmark dipped below $45 per barrel last month. The **signs of capacity shortages are also good news for oilfield services companies such as Halliburton and Schlumberger, enabling them to raise**

15

**rates** after steep cuts during the industry downturn that began in 2014, but suggest the profitability of US oil and gas producers will remain under pressure.[41] [Financial Times, 7/23/17, emphasis added]

The key takeaway from a services perspective was the **continued tightness in the frac market, where crew scarcity has propelled spot rates to a 30% premium to prevailing contracted rates**. New equipment continues to arrive in the basin, but labor was generally seen as the largest bottleneck, a problem that is expected to continue for at least the next 10 months by 78% of respondents in our proprietary Q4 U.S. land survey. There were an estimated 110-120 full time frac fleets operating in basin, which at a 2.5 rig/fleet ratio can support ~300 Permian rigs. With 383 rigs running in basin per BHGE, **we estimate the Permian has a frac supply deficit of ~1Mhp, or over 20 fleets, which should be supportive of modest price increases over the next six months**, in our view. […] **Current frac spot rates at a 30% premium to prevailing contracts highlight the tightness in the Permian frac market, and support our bullish view on frac pricing and pressure pumpers**, HAL and FRAC. **Investors seem concerned about continued fleet reactivation and potential newbuild capacity coming on line**, but **we expect the continued labor shortage to support positive frac supply/demand fundamentals into 2018E**. [Bank of America on Oilfield Services and Equipment, 10/13/17, emphasis added]

**Even with substantial reactivations throughout 2017, the frac market remains undersupplied in most U.S. basins, particularly in the Permian** where the rig to frac crew ratio of ~3x highlights the shortage of pumping fleets. **We believe that persistent tightness should support further pricing uplift in 2018 (we estimate ~10-15%) along with healthy margin progression**. Keane's recent announcement to deploy three newbuild fleets (~150k hp) in the Permian suggests pricing continues to improve in the basin and highlights that paybacks are approaching reasonable periods. As such, **we expect to hear of more newbuild orders in the coming quarters, but think long lead times (pushing 10 months) should prevent new equipment from flooding the market in 2018**. Higher attrition from increased service intensity should also continue to benefit pumping market tightness. [JP Morgan on Oil Services and Equipment, 12/18/17, emphasis added]

We expect **demand for frac services to remain a very strong throughout 2018.** We think **available supply will fail to keep up with the demand curve**, **resulting in additional pricing power** and upside earnings revisions during the first half of the year. […] [Re PTEN] Frac demand continues to outstrip supply, as such PTEN should benefit from pricing. […] [Re Calfrac] We like Calfrac for its exposure to the currently undersupplied North America fracturing market, which we expect to drive utilization and pricing gains in 2018. […] In the US, customer demand for frac horsepower continues to be well in excess of available capacity. [RBC on Energy and Utilities, 12/21/17, emphasis added]

---

[41]   "US oil output growth hit by lack of operators and equipment," *Financial Times*, July 23, 2017.

16

In a recent survey by the British bank Barclays, 90 percent of U.S. oil producers said they expect oil field costs to climb next year. Those costs rose in places like the Permian Basin in West Texas this year, as drillers sent oil rigs back into the field and **fracking companies struggled to find enough working equipment to keep up with demand**. […] Across North America, **oil and gas producers plan to increase spending 21 percent next year** [2018] after boosting spending 35 percent this year, according to Barclays.[42] [Houston Chronicle, 12/27/17, emphasis added]

30.     Several of the Competitors, including Halliburton, RPC and ProPetro, similarly indicated that demand was outpacing supply, even with the construction of new fleets, and that pricing remained strong, trends that were expected to continue into 2018.

The **North America completions market remains tight**, and **we continue to push pricing across our portfolio** every day. Demand for our completions equipment and service quality remains strong. The **improving oil price outlook provides runway for us to increase our portfolio pricing as we go forward**. […] The second topic is supply and demand for pressure pumping equipment. Now first, let me be clear. I believe the **market is undersupplied today**. At the same time, equipment is being used harder, and maintenance costs are higher. As a result, there will be a **greater call for new equipment just to replace the active equipment that's being worn out more quickly**. Meaning, **the day when supply and demand come into balance is further out than people think**. […] **You see many announcements of new fleet deployments but no announcements of fleet retirements, but I can tell you they are happening.**[43] [Halliburton 3Q17 Earnings, 10/23/17, emphasis added]

**Several competitors have announced plans to increase their fleets of revenue-producing equipment during the fourth quarter of 2017 and 2018**. We monitor these developments closely, but believe that **demand for revenue-producing service capacity will continue to exceed supply during the near term**.[44] [RPC 3Q17 10-Q, 10/31/17, emphasis added]

Driven by attractive well economics with low breakeven prices, the Permian continues to **benefit from robust frac demand that is outpacing available supply**, and we [ProPetro] expect that trend to continue through 2018. […] Supporting our **long-term view of an improving environment**, we deployed 3 new-build frac fleets during Q3. […] The **acceleration of our new-build capacity addition has been due to higher than anticipated customer demand for our services**, along with the outstanding performance of our operations team

---

[42]  "Producers brace for higher oil field costs; 90 percent in survey say they're expecting to pay more in 2018, meaning better times are likely ahead for services providers," *Houston Chronicle*, December 27, 2017.

[43]  Halliburton 3Q17 earnings conference call, October 23, 2017.

[44]  RPC 3Q17 10-Q, filed October 31, 2017, p. 21.

17

and manufacturing partners.[45] [3Q17 ProPetro Earnings, 11/2/17, emphasis added]

With that said, **customer demand currently remains strong** and we are on schedule to **deploy additional refurbished and new equipment** over the remainder of the year which Pat will discuss in more detail.[46] [C&J Energy 3Q17 Earnings, 11/9/17, emphasis added]

From what we've seen, the **new capacity entering the market** doesn't seem to me, it doesn't strike to me to be overly large, especially when you consider that, in the activity levels that we have today, we're probably consuming about 10% of the active horsepower every year. So **what's leaving the market every year is probably on balance with what's entering the market today**. And also, you consider that **pressure pumping is a market that's still undersupplied,** i.e. we're still activating crews, others are still activating crews and spreads. This tells us that **there's still some growth room, both in pricing and activity, in 2018 in pressure pumping**.[47] [Patterson-UTI Energy at Bank of America Merrill Lynch Global Energy Conference, 11/16/17, emphasis added]

31.    In contrast, as Plaintiffs cited in the Second Amended Complaint, BJ Services Inc. and Nine Energy indicated their view that excess capacity was causing pricing pressures in the industry.

[A]ctivity must increase significantly before excess service capacity can be substantially absorbed and a pricing recovery takes place. We [BJ Services] have observed increased drilling activity and other indications of increased activity and pricing improvements in several of the North American basins, but we believe there remains a **significant amount of capacity that must be absorbed** before service pricing will become more tightly correlated with higher commodity prices and increased activity.[48] [BJ Services Form S-1/A, 7/28/17, emphasis added]

Significant increases in overall market capacity have also caused **active price competition** and led to lower pricing and utilization levels for our services and products. The competitive environment has intensified since the recent industry downturn that began in late 2014, which caused an **oversupply** of, and reduced demand for, oilfield services, and we have seen substantial reductions in the prices we can charge for our services.[49] [Nine Energy Form S-1/A, 1/9/18, emphasis added]

---

[45]   ProPetro 3Q17 earnings conference call, November 2, 2017.

[46]   C&J Energy 3Q17 earnings conference call, November 9, 2017.

[47]   "Patterson-UTI Energy Inc at Bank of America Merrill Lynch Global Energy Conference," November 16, 2017.

[48]   BJ Services, Inc. final registration statement on Form S-1/A, filed on July 28, 2017, p. 56.

[49]   Nine Energy Services, Inc. final registration statement on Form S-1/A, filed on January 9, 2018, pp. 31-32.

18

*Commentary Published During 1Q 2018:*

32.    In the first quarter of 2018, market participants and analysts were generally optimistic about the fracking industry given the strong demand, with several noting an undersupply of capacity despite increases in supply in 2017.

> The company [FTS] said it is "experiencing a **surge in demand**" that allowed 10 of its fleets to be reactivated since the beginning of last year. FTS is in the process of booting back up the rest of its idle equipment and possibly even add to it. "We believe the increase in activity coupled with **an undersupply of available horsepower** has particularly benefited us, and we believe all of our remaining inactive fleets can be returned to active service within nine months, if market conditions require," the company said in its filing.[50] [Dallas Business Journal, 1/23/18, emphasis added]

> **We still believe -- or we have believed and still do that demand is greater than supply**. And we also think that there's hidden attrition or whatever attrition that people don't really understand that well because of the sort of componentized nature of pressure pumping equipment.[51] [RPC 4Q17 Earnings, 1/24/18, emphasis added]

> By the end of the year, fracking intensity is projected to exceed levels reached in 2014[.] […] Exploration and production companies are expected by analysts to boost spending in U.S. oilfields by at least 20 percent this year [2018] – likely more – and much of that increase will go to cover the costs of fracking crews working in the Permian basin and other U.S. shale fields.[52] [Houston Chronicle, 1/25/18]

> **An undersupplied frac market** is leading LBRT to invest in new capacity, with plans to deploy three incremental fleets in 1H18. […] **We expect frac market tightness to persist through 2018 as demand for capacity continues to outstrip supply** and supports another leg higher in pricing in 1H18 (we maintain a base case of ~10-15%). [JP Morgan on Liberty, 2/6/18, emphasis added]

> **Although market fears are increasing due to growth in newbuild capacity additions**, particularly among small and private companies, **we continue to believe that the supply/demand balance for the US pressure pumping market remains solid** and will increasingly favor the most efficient pressure pumpers like LBRT. [Wells Fargo on Liberty, 2/6/18, emphasis added]

---

[50]   "In hopes of production surge, Fort Worth fracking company prices $250 million IPO," *Dallas Business Journal*, January 23, 2018.

[51]   RPC 4Q17 earnings conference call, January 24, 2018.

[52]   "Sand, water, and horsepower: Welcome to the year of the fracker," *Houston Chronicle*, January 25, 2018. This is the article cited by Plaintiffs in the Second Amended Complaint. Note that the characterization of the article in the Second Amended Complaint does not appear consistent with the actual content of the article. For example, while the article does discuss fracking capacity additions, the article does not mention anything about an oversupply and in fact highlights the expected increase in demand for fracking services.

19

> In our view, **much of the newbuild hydraulic horsepower that is currently being built or is on order is more replacement in nature rather than incremental industry adds.** We believe these higher attrition rates are causing the **tightness in the frac markets**, as illustrated by the number of drilled and uncompleted wells continuing to climb.[53] [Basic Energy 4Q17 Earnings, 2/27/18, emphasis added]

33.    Other market participants and analysts noted the risk of a potential oversupply in the future as new fleets would be added to the market.

> Specifically, for several months we have been **chronicling the burgeoning supply of new frac equipment** as virtually all existing players are expanding operations while tasty newbuild economics and customers, some of whom are frustrated with high pricing and poor service quality, are effectively underwriting new competition as new frac start-ups are forming. [Piper Jaffray on Liberty, 2/6/18, emphasis added]

> The **market has become focused on the impact of new pressure pumping supply growth**, which has led multiples across the space to compress to levels that imply we are at a peak EBITDA run-rate. Our supply-demand forecasts imply roughly equal supply and demand growth across the industry this year, leading us to model roughly stable pricing, coupled with rising activity. [Morgan Stanley on Liberty, 2/6/18, emphasis added]

> Pressure pumping currently has strong utilization and perceived pricing power and is a consensus long. However, we are in the late innings and **for frac services, the second derivative is turning for the worse**. Our proprietary analysis concludes **marketed utilization will decline from ~90% in 4Q17 to ~80% by 4Q18** as we estimate about **80 fleets/3.7MM HHP will be added**, half from reactivations vs investors focused predominantly on newbuilds. This implies pricing could stall or modestly decline vs expectations of an increase through 2018. [Cowen on Liberty, 2/7/18, emphasis in original]

> Although demand for fracking and other well-completion services has climbed, **more announcements of new builds have sparked concerns among investors and analysts that the market may become oversupplied**. "While the **domestic pressure pumping sector remains under supplied** (and Permian new builds warranted), we believe this announcement could be viewed negatively by a market still fearful of frac over building in NAM (North America)," James West, senior managing director and partner at investment bank Evercore ISI, wrote in a note following the earnings release, referring to ProPetro's plans to add two fleets.[54] [Reuters News, 3/27/18, emphasis added]

---

[53]    Basic Energy 4Q17 earnings conference call, February 27, 2018.

[54]    "ProPetro Holding profit misses, shares fall," *Reuters News*, March 27, 2018.

20

*Commentary Published During 2Q 2018:*

34.    The general optimism from the first quarter of 2018 continued into the second quarter. For example, JP Morgan indicated that the fracking market "should remain tight" and Stephens noted that "demand outstrips supply growth."

> **Don't sweat the newbuilds: the market will need 2018's planned capacity adds and should remain tight.** […] **Pressure pumping represents the largest global market as of 2017**. [JP Morgan on Oil Services and Equipment, 4/9/18, emphasis added]

> On net, we still believe **pressure pumping demand outstrips supply growth** this year and expect investor sentiment to improve as attrition becomes more apparent. [Stephens on Oilfield Services, 5/21/18, emphasis added]

35.    Similarly, many of the Competitors, including Halliburton, Superior Energy and Patterson-UTI Energy believed there was undersupply of fracking services toward the beginning of the second quarter of 2018. On the other hand, Schlumberger, another of the Competitors, believed the market for fracking services was and would remain "more or less at capacity."

> **Next, we also see continued growth throughout 2018 in our North America land pressure pumping business**, driven by strong underlying activity as well as market share gains as we deploy a further 1 million horsepower over the course of 2018. With the activity and pricing softness seen in the first quarter as a number of companies added significant new capacity, **we expect the market to remain close to being balanced in the coming quarters** from an equipment capacity standpoint. […] **You might have a temporary oversupply or undersupply based on where companies introduce new capacity. But I think the fact that we are now more or less at capacity** and we need to accept that we will be in that situation for the duration of this year, I think, is pretty clear.[55] [Schlumberger 1Q18 Earnings, 4/20/18, emphasis added]

> In addition, we believe the **pressure pumping market is undersupplied today and will remain tight for the rest of 2018**. Despite the incremental horsepower coming into the market, I believe this undersupply will persist as wear and tear continues to degrade existing equipment. I've been saying this for a bunch of quarters. Degradation is real. Roughly 50% of announced horsepower does not translate into new crews. I know this because we analyze the difference between horsepower additions announced and the related number of crews that are produced. This means that about half the new build equipment is being used to replace or add to crews already in the field.[56] [Halliburton 1Q18 Earnings, 4/23/18, emphasis added]

---

[55]    Schlumberger 1Q18 earnings conference call, April 20, 2018.

[56]    Halliburton 1Q18 earnings conference call, April 23, 2018.

21

And the real -- the other element here that I think we need to think about, I know that a lot of our customers are under pressure from their investors to stay within cash flow as they're -- with their spending plans for the U.S. land market, **but higher oil prices are ultimately going to drive those spending plans up** and allow those operators to still increase spending and stay within cash flows. **So I do think demand continues to expand and it's going to happen in an environment where equipment capacity is very strained. So it's still very -- we're very, very bullish about what we see happening from a price and utilization standpoint in fracturing in 2018**. I think I'm comfortable in saying now in 2019 is well.[57] [Superior Energy 1Q18 Earnings, 4/25/18, emphasis added]

But I think what people are missing and looking at the equation of trying to understand what's happening in pressure pumping is people aren't looking at the demand. I think people are still underestimating what the rig count is going to do and what the demand is going to be for pressure pumping later in 2018. And that's really what's going to drive the market more than trying to figure out how much is coming in and how much attrition we're going to have. **I think that the demand from the drilling operations will create a supply challenge in pressure pumping.**[58] [Patterson-UTI Energy 1Q18 Earnings, 4/26/18, emphasis added]

In terms of demand, we are optimistic. **We think higher oil prices will lead to a higher rig account and increase demand for frac fleets**. While supply and demand is roughly balanced in the near term, we believe there is a good likelihood of a tighter market in the second half even as additional horsepower becomes available.[59] [FTS 1Q18 Earnings, 5/1/18, emphasis added]

Dynamics for our business remain highly constructive, **including ongoing tightness in supply and demand** of quality completion for horsepower.[60] [Keane Group, Inc. 1Q18 Earnings, 5/3/18, emphasis added]

36.    Towards the end of the second quarter, in June 2018, analysts noted the "quickly changing dynamics" in the industry and raised concerns that pipeline transportation (*i.e.*, takeaway) constraints, continued efficiency improvements (thus requiring fewer fleets to meet production targets), and budget constraints by E&P companies in the second half of 2018 could lead to a decline in fracking activity.

While concerns around industry supply expansion have been persistent since last year, **demand came more sharply into focus recently as the market has become concerned about the ability of Permian E&Ps to actually execute on ambitious back-half activity plans**. […] Our positive view on US services has been predicated on the expectation that service demand would continue to expand

---

[57]    Superior Energy 1Q18 earnings conference call, April 25, 2018.

[58]    Patterson-UTI Energy 1Q18 earnings conference call, April 26, 2018.

[59]    FTS 1Q18 earnings conference call, May 1, 2018.

[60]    Keane Group, Inc. 1Q18 earnings conference call, May 3, 2018.

22

into the back half of the year (more here). Yet, what is becoming apparent is that the relative **ability to transport oil out of the largest services market (the Permian) may be constrained to the point that back-half activity cannot accelerate**. [Morgan Stanley on Oil Services, Drilling & Equipment, 6/11/18, emphasis added]

Since our conference two weeks ago, recent meetings have revealed a **string of negative pressure pumping data points**, including EQT releasing 4-5 spreads in the Marcellus, increasing instances of 10-15% pricing concessions for dedicated work and 15-30% reductions in spot pricing, and some E&Ps releasing frac crews due to **continued efficiency improvements across their frac fleets (thus requiring fewer fleets)**. We believe these negative developments are partially due to the continued capacity additions by SLB and select privates and partially due to changing E&P behavior in **response to potential 2H18 budget constraints and potential takeaway capacity issues**. Given these **quickly changing dynamics** potentially in the face of a decline in activity in 2H18, we see the potential for significant downside risk to GP/fleet across the industry as pricing declines and pumping efficiency declines. [Wells Fargo on Oil Services & Equipment, 6/29/18, emphasis added]

### *Commentary Published During 3Q 2018:*

37.     Following the release of 2Q earnings reports by fracking services companies in the third quarter of 2018, market participants and analysts indicated that "market softness" had not yet materially affected fracking services companies, but acknowledged that it could do so in the future.

Pressure pumping earnings reports in 2Q so far have shown the frac market is worse than expected. We had expected inline/beats for 2Q/3Q. However, PTEN, RES and SPN have missed and essentially guided down pressure pumping ops. **However, all have said they have not yet seen or even heard from E&Ps trying to lower their Permian activity. Essentially, oversupply and not demand (except in the Marcellus) has created issues so far.** There is also pricing pressure from over supply/new players bidding lower and operational inefficiencies driving 2Q misses. [Cowen on Oilfield Services, 7/30/18, emphasis added]

Pressure pumping-exposed names reporting last week confirmed some degree of market softness, with commentary varying from "pockets of weakness" to "**signs of oversupply**" or "spot market softening." **The truth seems to be that most companies have not really seen much in the way of pricing pressure or indications of a material slowdown yet,** but all felt compelled to acknowledge back-half risks. At this point, we see no reason to change our estimates materially for the service names, and still expect some slowdown later this year. [Morgan Stanley on Oil Services, Drilling & Equipment, 7/30/18, emphasis added]

**The pumping market seems to be softening** in the Permian and Appalachia. FTSI was most affected this quarter as it chose to warm stack 4 fleets in 3Q rather

23

than compete with aggressive pricing from competitors. **The market softness has not affected all pumpers equally, though, as LBRT put up the most impressive quarter by a pumping company thus far this cycle.** Management admitted there was a unique alignment of circumstances, but we expect the increasingly challenging market will widen the divergence in results between high-efficiency and low-efficiency pumpers as we move through the next 12 months. [Morgan Stanley on Oil Services, Drilling & Equipment, 8/6/18, emphasis added]

Lately, there has been significant speculation by our peers and others about **potential weakness in pressure pumping services due to crude takeaway infrastructure constraints in the Permian. While to date, we have not heard about any plans from our customers to slow down their frac programs**, we are keeping a close eye on the situation.[61] [ProPetro 2Q18 Earnings, 8/8/18, emphasis added]

38.    Analysts noted that fracking service providers were "bracing for a slowdown in the third and fourth quarters of the year" due to factors including pipeline transportation constraints, efficiency improvements (thus requiring fewer fleets to meet production targets), and operators having already spent their budgets for the year. By August 2018, Patterson-UTI Energy had noted "signs of oversupply" and Energy Intelligence Finance noted that "oversupply fears now appear to have been borne out." By September 2018, Piper Jaffray indicated that there was a "frac oversupply."

Pressure pumping, **we're seeing signs of oversupply at the end of the second quarter and going into the third quarter for various reasons**, including, as Mark pointed out, we have some E&Ps that are running ahead of their schedule on their budget. So we could see a reset in the budgets for some of these E&Ps at the beginning of 2019 as well. […] Yes, I'll try to describe it as best I can from the way we see it. And so we're **seeing some oversupply**. It really **came to life towards the end of the second quarter**. And our belief that it's really basically the number of spreads that have been pushed into the market in the second quarter relative to the demand. I don't believe that we've seen any shift in the demand. I'm not saying the demand side won't change, but I'm saying that we haven't seen change in the demand side and especially in the Permian. But we are seeing in the Permian, for example, a number of spreads that just are not filling their schedules. So you got a number of spreads that are out there that across the industry that have idle time. And so we see this in terms of **oversupply**.[62] [Patterson-UTI Energy 2Q18 Earnings, 7/26/18, emphasis added]

Utilization remained choppy through the second quarter as **pricing remains very competitive, especially in the Permian frac market**. Most of the new frac

---

[61]  ProPetro 2Q18 earnings conference call, August 8, 2018.

[62]  Patterson-UTI Energy 2Q18 earnings conference call, July 26, 2018.

24

horsepower in the industry is showing up in the Permian, driving rates lower. Many large frac players are trying to capture market share by lowering prices significantly. […] **As I stated earlier, the Permian Basin frac market, for example, has been saturated with newbuild assets, exceeding frac demand and forcing frac prices lower**.[63] [Basic Energy 2Q18 Earnings, 8/1/18, emphasis added]

**While the well-documented pipeline transportation constraints in the Permian Basin do not appear to have had a significant impact on activity** in the premier oil fields of West Texas and New Mexico in the second quarter, hydraulic fracturing service providers are bracing for a slowdown in the third and fourth quarters of the year. And it's not just the Permian -- other regions such as the Marcellus Shale are also starting to show softness, **contractors say, as operators reach their annual production targets ahead of schedule thanks to improved operational efficiencies.** With a consensus **belief that the fracking market may now be oversupplied**, pressure pumpers are warning of lower revenues and dwindling margins in the back half of 2018 due to an intensifying price war between small and large players in the space. **As recently as the first quarter of 2018, it was the exploration and production companies that were fretting over pricing trends[.] The booming Permian Basin was soaking up hydraulic horsepower capacity faster than companies could add it to the field.** […] Even then, amid a parade of public share offerings by pressure-pumping companies, analysts were questioning the wisdom of **adding too much horsepower too quickly**. Those **oversupply fears now appear to have been borne out.** Capital One Southcoast estimates that at the end of the second quarter there was around 20 million horsepower of marketed capacity, up from about 18.5 million at the end of March. That compares to estimated second-quarter demand of about 17 million horsepower, suggesting the market is out of balance even before the anticipated slowdown takes hold in the Permian.[64] [Energy Intelligence Finance, 8/8/18, emphasis added]

We told you that we thought there would be a **downturn in activity** due to budget constraints and takeaway issues. There has been, and it's more than we expected. We said there would be a decrease in customer urgency that may result in more whitespace in our calendar. That has occurred, and we have more whitespace than expected. […] Now what hasn't changed for the long term is the service intensity of wells. There is still **demand for our services. Frac intensity will continue to wear down equipment and cause a healthy level of attrition**. This, combined with reduced equipment adds, will **help balance the market in the coming quarters**. We still believe that the outlook for 2019 activity in North America is strong as budgets are reloaded, hedges roll off, pipelines are built and DUCs are worked down.[65] ["Halliburton Co at Barclays Energy Power CEO Conference," 9/5/18, emphasis added]

---

[63]  Basic Energy 2Q18 earnings conference call, August 1, 2018.

[64]  "US Pressure Pumpers Battle Each Other for Market Share," *Energy Intelligence Finance*, August 8, 2018.

[65]  "Halliburton Co at Barclays Energy Power CEO Conference," September 5, 2018.

25

> The challenges within pressure pumping are now well known as Q3 guide downs began several weeks ago while some companies such as Eco-Stim Energy Solutions (not covered by SCI) announced this week it plans to suspend its U.S. frac operations. Of course, pinpointing the precise degree of the Q3/Q4 slowdown is not easy as several factors are at play: **Permian differential excuses, E&P budget exhaustion** but **a key factor is frac oversupply**. [Piper Jaffray on Oil Service, 9/26/18, emphasis added]

**_Commentary Published During 4Q 2018:_**

39. The slowdown in activity in the third quarter of 2018 extended into the fourth quarter, with some fracking companies (including Liberty), analysts, and other market participants noting that there was an oversupply.[66]

> Yes, there are examples of companies **slowing completion activity**, largely due [to] budgetary issues, but **there are also many companies (some of which have a focused basin and/or dedicated fleet strategy) who continue to report little to no change in activity or pricing**. [Piper Jaffray on Energy, 10/14/18, emphasis added]
>
> Houston-based Superior Energy Services Inc., which provides drilling, completion and production-related needs worldwide, is expecting a contraction in U.S. land operations into 2019 on an **overabundance of hydraulic fracturing equipment and withering completions demand.** […] The biggest issue is in the biggest basin, the Permian, where growth has paused, "resulting in near-term **oversupply** of hydraulic fracturing capacity, which has impacted pricing and fleet utilization," the CEO said.[67] [NGI, 10/23/18, emphasis added]
>
> Management [of STEP Energy] categorizes the pressure pumping market in Oklahoma and Texas as currently **oversupplied**, partly due to **reduced activity caused from Permian takeaway capacity issues** and **year end budget exhaustion beginning to surface**. These issues have consequently led to pricing pressure.[68] [Dow Jones Institutional News, 10/25/18, emphasis added]
>
> NAm-exposed completion service companies have guided to substantial rollovers in activity and margins in 4Q, but **there's been a lack of clarity around whether the slowdown is driven by customer budget exhaustion, pipeline capacity constraints, unexpected efficiency, weather, or other causes.** As usual, the answer is probably "a little of everything," with our money on budgets and takeaway-driven issues being the largest causes. [Morgan Stanley on Oil Services, Drilling & Equipment, 10/29/18, emphasis added]

---

[66] As noted below, Liberty's stock price remained above the IPO price of $17 per share on the vast majority of days between the company's IPO and December 3, 2018.

[67] "Higher Degree of Uncertainty Near-Term for U.S. Land, Says Superior Energy CEO," *NGI*, October 23, 2018.

[68] "STEP Energy Services Ltd. Announces Strategic Business Update and Third Quarter Conference Call Details," *Dow Jones Institutional News*, October 25, 2018.

26

The frac pricing environment has been weakening modestly in the second half of 2018 as **pressure pumping supply that was built for expected Permian completions growth outstripped the flattening completions growth curve**.[69] [Liberty 3Q18 Press Release, 10/30/18, emphasis added]

Noted weakening pricing for pressure pumping in 2H18 due to **oversupply in the Permian**. [Cowen on Liberty, 10/30/18, emphasis added]

In response to a severe shortage of hydraulic fracturing equipment in 2017, new competitors and more equipment have entered the market in 2018. As a result of this additional supply of active equipment, combined with certain customers reducing their completions activity for operational reasons, **we began to see the supply of equipment exceed the demand for equipment towards the end of the second quarter**.[70] [FTS 3Q18 10-Q, 10/30/18, emphasis added]

And the other thing, on the supply side, is in order to hit those efficiency levels, the equipment's being pushed harder than ever and it makes the maintenance cycle more difficult. So that's where the investments in pump technology come in to improve your reliability, but while we're making those improvements I think as an industry and the service intensity continues to improve, **what's offsetting the efficiency and not creating a bunch of excess supply is these jobs are requiring more horsepower on the well site, as well as more horsepower available for a maintenance rotation. So I think those two are balancing each other out**. […] Look, I would say our dedicated model that we're very committed to is serving us very well, and our partners are not rushing out to buy out and cancel contracts, contract commitments, to take advantage **of a temporary spot market pricing softness**. So, and I don't think that will change as we roll into 2019. But obviously as contracts roll off, our customers will then be looking at pricing in the market that is influence significantly by what's going on in the spot market. Although it might be temporary, it's happening a bit right now. […] **And because of that, I think that's why we're running into a little bit of white space in Q4 because these customers have met and exceeded their production targets. In some cases, they've accomplished more with their capital budgets** than they perhaps had planned to do, and that's what's impacting us, mostly, in Q4.[71] [Keane Group, Inc. 3Q18 Earnings, 11/1/18, emphasis added]

In our fracturing business, **reduced customer demand resulted in pricing and utilization erosion during the third quarter**. In general, our customers slowed their pace of completion activity, in part due to early budget exhaustion, which resulted in frac utilization falling by approximately 10% sequentially.[72] [C&J Energy 3Q18 Earnings, 11/1/18, emphasis added]

---

[69] "Liberty Oilfield Services Inc. Announces Third Quarter 2018 Financial and Operational Results," *Business Wire*, October 30, 2018.

[70] FTS 3Q18 10-Q, filed October 30, 2018, p. 15.

[71] Keane Group, Inc. 3Q18 earnings conference call, November 1, 2018.

[72] C&J Energy 3Q18 earnings conference call, November 1, 2018.

27

If I look at Q4 after our earnings call, strong fundamental demand for differentiated frac services in 2018, it was strong demand. Pricing was positive through the mid-year. Takeaway issues in multiple basins **slowed completions growth** in the second half of 2018, which created **a small oversupply in frac services** due to horsepower that was built in anticipation of the growing U.S. completions count. And pricing softened.[73] [Liberty at Jefferies Global Energy Conference, 11/28/18, emphasis added]

40. At the same time, ProPetro indicated that "increased demand" would allow it to maintain full utilization through the second half of 2018.

As we look to the remainder of this year and into 2019, we remain confident in our ability to exceed customer expectations while keeping our **frac fleet fully deployed**. […] Across the board, you've got record EBITDA per fleet, **full utilization** versus the industry trends, which were trending in the opposite and downward direction here.[74] [ProPetro 3Q18 Earnings, 11/7/18, emphasis added]

In addition to increased activity levels in the Permian Basin, several evolving industry trends, including increasingly longer horizontal wellbore laterals, a greater number of fractured stages per lateral and increasing amounts of proppant employed per well, have **significantly increased demand** for our hydraulic fracturing and other completion services.[75] [ProPetro 3Q18 10-Q, 11/8/18, emphasis added]

41. By the end of 2018, market participants' expectations for future demand had changed substantially from earlier in the year. For example, the table below, using data from JP Morgan reports in April and December 2018 on the Oil Services and Equipment industry,[76] shows that in April 2018, demand for fracking services (as measured in millions of horsepower) was expected to be approximately 17 million horsepower in 2018 and 18 million horsepower in 2019. However, by December 2018, the expected demand for fracking services had not materialized in 2018 and expectations for 2019 had decreased substantially, with declines in estimated demand for fracking services (from those estimated in April 2018) of approximately 18% for 2018 and 19% for 2019.

---

[73] Liberty at Jefferies Global Energy Conference, November 28, 2018.

[74] ProPetro 3Q18 earnings conference call, November 7, 2018.

[75] ProPetro 3Q18 10-Q, filed November 8, 2018, pp. 18-19.

[76] JP Morgan analyst report, "Day Two: Demand Deep Dive: Scenario Analysis Indicates Flat Pricing Enough for Stocks to Work," dated April 10, 2018 and JP Morgan analyst report, "2019 North America Outlook," dated December 17, 2018.

28

**Analyst Estimates of
Fracking Demand
(in millions of horsepower)**

| | Estimated Demand | |
| --- | --- | --- |
| **As of** | **2018** | **2019** |
| 4/10/18 | 17 | 18 |
| 12/17/18 | 14 | 15 |
| **% Change:** | **-18%** | **-19%** |

**Notes and Sources**:

Data from JP Morgan reports, dated April 10, 2018 and December 17, 2018. Data as of April 10, 2018 approximated based on Figure 2 of report.

### *Commentary Published During 2019:*

42.     Fracking companies (including Liberty), analysts, and other market participants noted that the slowdown in activity in late 2018 caused by pipeline transportation constraints and E&P companies having already spent their budgets was further exacerbated by the December 2018 "collapse in oil prices," leading to an "oversupply of frac fleets." The "recent dramatic fall" in crude oil prices was expected to "have a negative impact on E&P spending in 2019."

> We [oil and gas survey respondents] saw a significant slowdown in the fourth quarter due to a number of factors. The Permian **takeaway capacity for oil and gas caused a significant slowdown** in well completions. We have also seen budget-related activity reductions in other basins. **Many E&P companies spent their 2018 budget by the end of the third quarter** (higher services prices, better completion efficiency, etc). We expect first quarter to improve, but with oil prices in the low $50s per barrel, **business is not expected to be as robust as originally budgeted**. […] The Fed is hurting our outlook. Increased interest rates are hurting or defeating any expansion and/or drilling plans. […] The blow to confidence is due to the **recent dramatic fall in crude oil prices, which will have a negative impact on E&P spending in 2019**. […] Exploration companies dialed back at the end of the year due to the significant drop in oil prices.[77] [Dallas Fed Energy Survey, 1/3/19, emphasis added]

---

[77]   "Oil and Gas Sector Growth Stalls amid Sharp Oil Price Decline," *Dallas Fed Energy Survey*, January 3, 2019.

In North America, revenue decreased 12% sequentially as **customers dramatically cut fracturing activity in response to lower oil prices**. Although we were expecting weakness in the Permian, its effects were exacerbated by a further drop in the oil prices. In response, we decided to **warm-stack frac fleets for the second half of the quarter** and focus on securing dedicated contracts for the first half of 2019 early in the tendering cycle. As a result, revenue from our OneStim business fell by 25%. […] From a 2019 US land activity standpoint, we expect a **slow-but-steady recovery of hydraulic fracturing work over the course of the year**, although with a lingering impact of the pricing reset that took place in the fourth quarter of 2018.[78] [Schlumberger 4Q18 Earnings, 1/18/19, emphasis added]

The industry [energy services], which provides drilling, fracking and a variety of other services for oil and gas companies, **now finds itself challenged by a recent plunge in oil prices**, pipeline shortages that have slowed drilling, and the still-lingering effects of a 2014 oil bust, which have led customers to keep a tight rein on spending, analysts said. […] [Halliburton] said it expects the slowdown in its business to extend through the first quarter as its **medium-sized customers hold spending flat in the face of lower crude prices and its smaller customers cut budgets**. […] Service companies are particularly sensitive to swings in oil prices. **When crude prices fall, one of the first places oil and gas producers turn to cut costs are energy services**.[79] [Houston Chronicle, 1/23/19, emphasis added]

During January, **several customers notified us that they were concerned about the current oil prices and are reevaluating their 2019 budgets**. This and current market conditions require us to be cautious regarding our early 2019 outlook. […] It's too early in the year to see any discernible differences between customers' agreement behavior now compared to 2018. **They certainly are aware of the oversupply of the market, which in large part, is due to our increased efficiencies and our ability to work 24 hours a day with better equipment**.[80] [RPC 4Q18 Earnings, 1/23/19, emphasis added]

There was an **oversupply of staffed frac fleets** entering the fourth quarter which, combined with the additional reduction in customer activity, **led to a reduction of pricing for frac services**. We believe that approximately 20% of the frac fleets that were active in the summer of 2018 are now either idle or in the process of being idled.[81] [Liberty 4Q18 Press Release, 2/5/19, emphasis added]

On our last earnings call in late October, WTI stood at approximately $65 per barrel. At that time, we had shared our expectation for a robust commodity price backdrop and alleviating transitory headwinds, leading to a bottoming in completions activity sometime late in Q4 or early 2019. **Shortly following our**

---

[78] Schlumberger 4Q18 earnings conference call, January 18, 2019.

[79] "Oilfield services companies face another tough slog," *Houston Chronicle*, January 23, 2019.

[80] RPC 4Q18 earnings conference call, January 23, 2019.

[81] "Liberty Oilfield Services Inc. Announces Fourth Quarter and Full Year 2018 Financial and Operational Results", *Business Wire*, February 5, 2019.

**call, oil prices experienced a rapid decline. The pace and magnitude of the decline was surprising, causing disruption to the normal cadence of our industry. This reduction and volatility in oil prices also coincided with the annual budgeting process for E&P companies, causing some to delay budgeting cycles and reduce their sense of urgency as they await better visibility in the commodity outlook**. While this dynamic is not prevalent within our customer portfolio, it has caused a **transitory softness in activity with impacts to frac supply and demand**. […] Near-term choppiness aside, we remain bullish on the long-term strength and growth of the U.S. completions market, our customers and the great work we are doing in the field to drive efficiency. […] **The market itself is still challenged. And the spot, I would say, is a bit oversupplied**.[82] [Keane Group, Inc. 4Q18 Earnings, 2/26/19, emphasis added]

As stated earlier, declining oil prices and an **overbuild of frac horsepower**, led to a **reduction in pressure pumping activity and pricing**. […] **Customers reacted quickly to the falling oil prices in the fourth quarter**, choosing to delay frac jobs until they can sell their fresh production at higher levels. **This pushed pricing even lower in an oversupplied and crowded frac market**.[83] [Basic Energy 4Q18 Earnings, 3/1/19, emphasis added]

Across the services markets in U.S. land, 2019 is getting off to a slow start with a number of E&Ps reducing or keeping spending and activity flat from reduced 4Q18 levels, further weighed down by the **December collapse in oil prices**. […] Base case: little growth in HHP demand, continued lack of supply discipline, **excess capacity lingers**. […] Of course, there is a high risk that these **E&P numbers are revised lower as many budgets were announced in November prior to the precipitous decline in oil prices**. [Barclays on Liberty, 3/12/19, emphasis added]

While there **continues to be an oversupply** of frac fleets in the market, […] As the supply of active frac equipment balances with demand, **we expect pricing to potentially improve later this year**.[84] [Liberty 1Q19 Press Release, 4/30/19, emphasis added]

**Management acknowledged market oversupply** but expects the idling of equipment could improve the supply-demand balance and potentially lead to higher pricing later this year. [Cowen on Liberty, 5/7/19, emphasis added]

43.    In the second half of 2019, fracking companies (including Liberty), analysts, and other market participants noted that, despite some reductions in supply, there continued to be oversupply in the market caused by factors including increasing frac fleet efficiency.

---

[82]   Keane Group, Inc. 4Q18 earnings conference call, February 26, 2019.

[83]   Basic Energy 4Q18 earnings conference call, March 1, 2019.

[84]   "Liberty Oilfield Services Inc. Announces First Quarter 2019 Financial and Operational Results," *Business Wire*, April 30, 2019.

North America land remains a challenging environment. Indeed, **E&P operator focus on cash flow has capped activity, and continued efficiency improvements have also reduced the number of active rigs and frac fleets**, so far without major impact on oil production.[85] [Schlumberger 2Q19 Earnings, 7/19/19, emphasis added]

Operators are managing activity to not exceed their announced budgets and therefore the frac market will most likely experience utilization challenges in the fourth quarter of 2019. There continues to be an **oversupply of frac fleets** in the market which is holding down pricing. We would not expect pricing to improve until supply of actively staffed frac equipment balances with demand.[86] [Liberty 2Q19 Press Release, 7/30/19, emphasis added]

Where do we stand today? Too much oil, oversupply of oil, oversupply of natural gas, **oversupply of frac fleets**; victims of our own success. It's the continued increase in well productivity and even more importantly the continued increase in the efficiency of well construction, how fast, how cheaply we can construct wells.[87] [Liberty at EnerCom Oil & Gas Conference, 8/12/19, emphasis added]

So frac fleets, when properly configured with good logistics and good service partners on-site, are doing a whole lot more work than they used to. So that **increasing frac fleet efficiency** is overtaking the rationalization of the fleet that's occurring right now. So I think that is a good way to understand why **pressure pumping remains oversupplied** even though RPC -- well, we bought some new equipment this year, but it was replacement equipment. Most of our peers are not buying new equipment this year, but we continue to talk about pricing pressure, lower utilization. It's because we've, frankly, gotten so much more efficient at what we do.[88] ["RPC Inc. at Barclays CEO Energy Power Conference," 9/4/19, emphasis added]

Halliburton laid off 650 employees […] as demand for drilling and hydraulic fracturing services remains weak amid lackluster oil prices. […] **Demand for drilling and fracking services has been reeling since a dramatic 40 percent price drop at the end of last year**, when prices plunged from more than $76 barrel in October to less than $43 a barrel in December. **Oil prices are back near $50 a barrel, a level that is making it difficult for many oil producers to make money**.[89] [Houston Chronicle, 10/10/19, emphasis added]

We are seeing reductions in the supply of staffed frac fleets in the market and announcements of permanent retirement of older equipment. This is helpful, but there **continues to be an oversupply** of frac fleets in the market which is holding

---

[85]  Schlumberger 2Q19 earnings conference call, July 19, 2019.

[86]  "Liberty Oilfield Services Inc. Announces Second Quarter 2019 Financial and Operational Results," *Business Wire*, July 30, 2019.

[87]  Liberty at EnerCom Oil & Gas Conference, August 12, 2019.

[88]  "RPC Inc. at Barclays CEO Energy Power Conference," September 4, 2019.

[89]  "Halliburton cuts 650 jobs in western states; Company officials say layoffs were caused by slowing demand, activity in those markets," *Houston Chronicle*, October 10, 2019.

32

down pricing. We would not expect pricing to improve until supply of actively staffed frac equipment better balances with demand.[90] [Liberty 3Q19 Press Release, 10/29/19, emphasis added]

Management acknowledged the helpful reduction in the industry's supply of staffed frac fleets and retirement of older equipment, but believes there is still an **oversupply of frac fleets** in the market which will hold down price until the supply of actively staffed fleets is in better balance with demand. [Evercore on Liberty, 10/29/19, emphasis added]

As mentioned, the hydraulic fracturing market in the U.S. is exhibiting significant structural weakness, which will likely take quite some time to resolve as **pricing remains weak and equipment supply in the market is well in excess of even the most optimistic demand estimates**.[91] [Superior Energy 3Q19 Earnings, 11/6/19, emphasis added]

Next, I would like to give you a brief update on the market and what we are seeing out in the Permian. The back half of 2019 has no doubt been a challenge for our sector as we adjust and adapt to swings in activity and a change in approach from our customers. **The drawdown in activity has pushed us to intensify our focus on our own profitability and cost structure to maintain acceptable returns and utilization. We expect the E&P space that we serve to remain very disciplined with their capital through the end of the year and into 2020.** That said, we currently expect to see a small increase in activity going into 2020. We do not expect it to come with an increase in per fleet profitability.[92] [ProPetro 3Q19 Earnings, 11/14/19, emphasis added]

Braced for continued struggles in the North America land drilling market, oilfield services and equipment providers are adopting a use-it-or-lose-it mentality as the rigs and fracking equipment that were **built to feed demand have saturated the market amid a slowdown in activity**. **Increased capital discipline by U.S. producers and constraints on Permian pipeline takeaway capacity, which have slowed completion activity and weakened pricing in the U.S. market**, forced a sharp reduction in rig counts as well as frack spreads, according to Spears and Associates Inc., a petroleum equipment and service industry research-based consulting group.[93] [SNL Financial Extra, 11/27/19, emphasis added]

### *Commentary Published During 2020:*

44.     In early 2020 (through the end of the alleged Class Period), fracking companies (including Liberty), analysts, and other market participants continued to note oversupply issues.

---

[90]    "Liberty Oilfield Services Inc Announces Third Quarter 2019 Financial and Operational Results," *Business Wire*, October 29, 2019.

[91]    Superior Energy 3Q19 earnings conference call, November 6, 2019.

[92]    ProPetro 3Q19 earnings conference call, November 14, 2019.

[93]    "Drillers turn to scrapping equipment to address overcapacity," *SNL Financial Extra*, November 27, 2019.

They noted that the coronavirus pandemic caused a decrease in demand for oil and a rapid decline in oil prices, resulting in E&P companies continuing to "slash their budgets."

> The supply of staffed fracturing fleets across the industry fell meaningfully in late 2019. While this trend will be helpful in the long term, we believe the impact of attrition has not yet supported an improvement in pricing for services at the start of 2020. **There remains an oversupply of frac fleets** in the market and we do not expect pricing to improve materially until supply of actively staffed frac equipment better balances with demand.[94] [Liberty 4Q19 Press Release, 2/5/20, emphasis added]

> Commentary echoed SLB, HAL and RES suggesting the Pumping **market remains oversupplied**. PTEN believes 5MM horsepower has been removed from the market and does not see any further 'announcements' for the industry, while LBRT does not have a horsepower estimate and expects continued attrition to reduce supply. [Cowen on Liberty, 2/6/20, emphasis added]

> Independent pressure pumper Liberty Oilfield Services is bucking a trend in the sector by adding hydraulic fracturing crews to the field at a time when many of its rivals are slashing capacity to bring the supply of equipment more in line with demand. […] The move stands in direct contrast to the strategies of other pressure pumpers -- most notably sector leaders Halliburton and Schlumberger -- **that have spent the past several months reducing their frack fleets due to a persistent oversupply of equipment** that has kept pricing levels near break-even costs for contractors[.][95] [The Oil Daily, 2/7/20, emphasis added]

> A day after fears of the spread of coronavirus collided with a price war between Russia and Saudi Arabia to send oil prices tumbling, the head of an oil field services company said while the situation is in flux, he expects oil and gas producers to cut back operations. Chris Wright, CEO of Denver-based Liberty Oilfield Services, said it's too early to know how the low prices will affect the industry in Colorado and across the region. "It's too early to say. We just don't know how dramatic this is going to be," Wright said Tuesday. "We're all trying to figure out what are the right actions, but **certainly the actions will be shrinkage of activity of some meaningful amount**." […] The industry is under stress from Wall Street, which wants companies to cut their debt, and from the **worldwide spread of coronavirus, which has slowed economic activity and decreased the demand for oil and gas.**[96] [The Denver Post, 3/11/20, emphasis added]

> Fort Worth oilfield service company FTS International had a full calendar for its hydraulic fracturing crews two weeks ago but is now furloughing employees **as crude oil prices continue to fall and exploration and production companies**

---

[94] "Liberty Oilfield Services Inc Announces Fourth Quarter and Full Year 2019 Financial and Operational Results," *Business Wire*, February 5, 2020.

[95] "Liberty Adds Frack Crews as Others Stack Equipment," *The Oil Daily*, February 7, 2020.

[96] "Oil field service company CEO anticipates cutbacks among operators in wake of coronavirus, price war woes," *The Denver Post*, March 11, 2020.

34

**continue to slash their budgets**. […] FTS International made the announcement at a time when many exploration and production companies are **cutting their drilling budgets in response to rapidly falling oil prices, affecting spending that goes to oilfield service companies**. A showdown between Russia and Saudi Arabia has created a global supply glut while the coronavirus outbreak has lowered global demand. West Texas Intermediate crude oil closed trading at $23.36 per barrel on Wednesday afternoon, a price not seen since March 2002.[97] [Houston Chronicle, 3/24/20, emphasis added]

45. Thus, market participants and analysts noted various substantive changes during the alleged Class Period that affected supply, demand, and pricing in the fracking services industry, including declines in oil prices, as discussed further in the next section.

### (ii)    Oil prices declined substantially during the alleged Class Period

46. Demand for fracking services like those Liberty provides is predominantly influenced by the level of drilling and completion by E&P companies, which, in turn, depends largely on current and future oil prices (meaning, all else equal, the higher the oil price, the more drilling E&P companies will want to do and hence the higher the demand for fracking services).[98] Over the alleged Class Period, oil prices decreased substantially, as shown in the chart of WTI crude oil prices below.[99]

---

[97]  "FTS International furloughs hydraulic fracturing crews, cuts executive pay," *Houston Chronicle*, March 24, 2020.

[98]  See, for example, Prospectus, pp. 2 and 24. See also, Piper Jaffray analyst report, "A Best-in-Class SMID-cap Pressure Pumper; Initiating Coverage with an Overweight Rating," dated February 6, 2018.

[99]  The WTI price serves as a benchmark for the pricing of US crude oil. See, for example, "Oklahoma," *U.S. Energy Information Administration*, accessed at: https://www.eia.gov/state/index.php?sid=OK.



47.     Market participants and analysts attributed the changes in oil prices to various events and factors, for example:

- 5/8/18: U.S. government reimposes oil sanctions on Iran.[100]

- 6/22/18: OPEC announces a deal that will increase oil supplies.[101]

---

[100] "Trump Abandons Iran Nuclear Deal He Long Scorned," *The New York Times*, May 8, 2018 ("By Monday, the White House began informing allies that Mr. Trump was going to withdraw from the deal and reimpose sanctions on oil and impose new sanctions against the Central Bank of Iran. […] The sanctions on oil will require European and Asian countries to reduce their imports from Iran.").

"The Great Oil Crash of 2018: What's really happening," *CNN*, November 29, 2018 ("Earlier this year, the Trump administration vowed to zero out Iranian oil exports. That tough stance on Iran sanctions lifted prices dramatically.").

[101] "OPEC ministers agree to raise oil production but don't say by how much," *CNBC*, June 22, 2018 ("OPEC ministers announced a deal on Friday that will increase oil supplies from the producer group, which has been capping output in order to balance the market and boost prices for the last 18 months. […] Oil prices shot up on Friday as details of the deal leaked ahead of the statement. John Kilduff, founding partner at energy hedge fund Again Capital, said the lack of clarity in the official statement around a production target was boosting crude futures.").

36

- 11/5/18: U.S. government grants exemptions to sanctions on Iran, allowing India, China, and other countries to continue purchasing crude oil from Iran.[102]

- 12/7/18: OPEC and oil-producing nations, including Russia, reach a deal to cut oil production.[103]

- Early 2020: COVID-19 pandemic and associated lockdowns cause economic disruption and substantial declines in the stock market, and reduce demand for oil (especially in China).[104]

- 3/6/20: OPEC and non-OPEC allies fail to agree on a reduction in production.[105]

---

"Oil prices spike 13% in a week. What the heck is going on?" *CNN*, June 28, 2018 ("OPEC and Russia reached a complicated agreement last Friday in Vienna. The group agreed to pump more oil -- but perhaps not as much as some had expected. Prices spiked after the agreement was released. Over the weekend, Saudi Arabia sought to clear up the confusion. The leader of OPEC plans to pump a record-high 11 million barrels of oil per day in July, according to reports.").

[102] "The Great Oil Crash of 2018: What's really happening," *CNN*, November 29, 2018 ("Temporary waivers were granted, allowing India, China and other countries to keep buying crude from Iran. The Iran headfake left the oil market suddenly facing a potential supply glut. OPEC is now under pressure to significantly cut output at next month's meeting in Vienna to help put a floor beneath the market. […] The International Energy Agency predicts US output will have soared by more than 2 million barrels per day in 2018. It's expected to climb further next year. No other country has ramped up production to that degree. The fear among oil traders is that the world may not need all that American shale coming to market. […] Appetite for oil in the United States has been "very robust," but the IEA recently warned of "relatively weak" demand in Europe and developed Asian countries. And the IEA flagged a "slowdown" in demand in India, Brazil and Argentina caused by high prices, weak currencies and deteriorating economic activity.").

[103] "ECB Economic Bulletin, Issue 1/2019," *European Central Bank*, January 23, 2019, p. 22 ("Together with major non-OPEC producers, OPEC agreed on production cuts in early December 2018. However, the proposed cuts were at the lower end of what markets considered necessary to have a lasting impact on prices, while there were also doubts about the extent to which members would comply with the production cuts. Consequently, the decline in oil prices did not halt until the beginning of 2019 after initial indicators for December pointed to a significant drop in OPEC production.").

[104] "Why oil prices are crashing and what it means," *CNN*, March 9, 2020 ("The coronavirus has undermined energy demand worldwide, but especially in China, which is now the number one importer of crude oil, guzzling roughly 10 million barrels a day. Factories have been idled and thousands of flights canceled around the world as the coronavirus outbreak that began in Wuhan, China, has become a global pandemic. The International Energy Agency said Monday that it expects demand will contract this year for the first time since the recession in 2009 that followed the global financial crisis.").

"The Coronavirus Crash Of 2020, And The Investing Lesson It Taught Us," *Forbes*, February 11, 2021 ("As the pandemic began [its] spread in March and government officials around the world shutdown economic activity, panic triggered by the economic consequences and uncertainty led to a stock market crash that included the three worst point drops in U.S. history. [...] Between Feb. 12 and March 23, the Dow lost 37% of its value. By [the] middle of March, panic was rising. As the US went into lockdown mode, over 20 million jobs were lost, businesses closed and the virus continued [its] spread. Investors watched as their retirement savings lost 30% in two weeks, and speculation about how bad it could get created even more fear among investors.").

[105] "OPEC+ fails to agree on massive supply cut, sending crude prices to 2017 lows," *CNBC*, March 6, 2020 ("OPEC and non-OPEC allies failed on Friday to agree on how much oil production to cut amid the coronavirus

- 3/8/20: Saudi Arabia and Russia engage in a price war on oil.[106]

48.        By April 3, 2020, the last day of the alleged Class Period, the WTI price was $28.36 per barrel,[107] representing a decline of approximately 56% from the price at the beginning of the alleged Class Period.

49.        The WTI price chart above and related discussion focus on WTI spot prices (*i.e.*, the price in the market at a particular point in time for immediate delivery). The prices of WTI futures contracts (*i.e.*, contracts to buy WTI crude oil at a predetermined price at a specified *future* time) illustrate how expectations of future supply and demand for WTI crude oil changed over the alleged Class Period.

50.        The chart below shows WTI crude oil futures price curves at three dates: January 11, 2018 (the date of Liberty's IPO prospectus), December 31, 2018, and April 3, 2020 (the last day of the alleged Class Period). On January 11, 2018 (the purple line), the futures price for a contract to buy WTI crude oil for delivery in that month was approximately $64 per barrel, and the futures price for delivery in December 2020 (almost three years later) was approximately $55 per barrel. By December 31, 2018 (the yellow line) the futures curve had shifted down across all points on the curve, with the futures price for delivery in December 2020 at approximately $50 per barrel. By the end of the class period on April 3, 2020 (the green line), futures prices had declined even further, with the futures price for delivery in December 2020 at approximately $34 per barrel (a decrease of almost $20 per barrel from the price of that same contract on January 11, 2018, the date of Liberty's IPO prospectus). Thus, WTI crude oil futures prices show that

---

outbreak, with Russia reportedly refusing to give the green light to the deepest supply cuts since the global financial crisis. Oil prices initially slipped Friday afternoon on reports that Moscow said it wasn't prepared to approve a further reduction in production. Later, Reuters also reported that OPEC and its allies had even failed to agree on rolling over existing cuts, further weighing on crude prices. Then a statement by the oil group said it would continue discussions and made no mention of any cuts.").

[106] "Oil nose-dives as Saudi Arabia and Russia set off 'scorched earth' price war," *CNBC*, March 8, 2020 ("Oil prices fell through the floor in early trading Monday, tanking as much as 30% after Saudi Arabia slashed its crude prices for buyers. The kingdom is reportedly preparing to open the taps in an apparent retaliation for Russia's unwillingness to cut its own output.").

[107] Note that this is less than the average "break-even" price for oil producers – meaning the minimum price per barrel of oil that producers need to make a profit – of approximately $50 or more. If a producer cannot "break-even", they will be unlikely to drill and therefore will not be in need of fracking services. See, "Oil Price Steadily Falls," *Statista*, December 22, 2020, accessed at: https://www.statista.com/chart/23820/average-oil-and-breakeven-prices/.

38

expectations of future supply and demand for WTI crude oil substantially changed over the alleged Class Period.



**WTI Crude Oil Futures Curves**

Notes and Sources: Data from Bloomberg, L.P. and FactSet Research Systems, Inc.

### C. The entire fracking services industry, along with Liberty's stock price, declined over the alleged Class Period

51.    Because demand for fracking services depends on oil prices, both Liberty's stock price and the performance of the fracking services industry as a whole (as illustrated using the Philadelphia Oil Service Index)[108] exhibit cyclicality that is generally consistent with that observed in WTI crude oil prices. The chart below shows that both the Philadelphia Oil Service Index and WTI crude oil prices increased from 2012 to 2014, and then both declined substantially through mid-2016 before beginning a recovery. Over the period from Liberty's IPO

---

[108]    The Philadelphia Oil Service Index is a stock index composed of companies involved in the oil services sector. See, for example, "PHLX Oil Service Sector," *Nasdaq*, accessed at: https://indexes.nasdaqomx.com/index/overview/osx. See also, Liberty FY19 Form 10-K, filed February 27, 2020, p. 40.

39

through late 2018, Liberty's stock price, the Philadelphia Oil Service Index, and the WTI crude oil price were all relatively stable or increasing, but then all three experienced a sharp decline starting in late 2018. Thus, these data illustrate that fracking industry stock prices generally move with the WTI crude oil price, both exhibiting cyclicality.



52.     The chart below shows that, over the alleged Class Period, Liberty's stock price decline was generally consistent with the stock price declines of the Competitors (although Liberty's stock price decline was less than those of most of the Competitors).



53.    The chart below shows that, over the alleged Class Period, Liberty's stock price decline was generally consistent with the declines of the Philadelphia Oil Service Index and of an index of the Competitors (although Liberty's stock price decline is less than that of the Competitors index).

41



**Industry Indices Pegged to Liberty Stock Price**
*On January 11, 2018*

Notes and Sources:
Data from Bloomberg L.P. U.S. based Competitors from LBRT 2017 10-K, filed March 23, 2018. Index from LBRT 2019 10-K, filed February 27, 2020. Competitor index is an equal weighted index of the returns of the following 9 companies: Halliburton Company, FTS International Inc., Nextier Oilfield Solutions Inc., Patterson-UTI Energy Inc., ProPetro Holding Corp., RPC Inc., Schlumberger Limited, Superior Energy Services and Basic Energy Services, Inc. Excludes FTS return on the day after its IPO.

54.    The chart below shows the stock prices of Liberty and Nine Energy (one of the companies identified by Plaintiffs in the Second Amended Complaint). The chart shows that, over the period from January 19, 2018, the date of Nine Energy's IPO, through the end of the alleged Class Period, Liberty's stock price decline was generally consistent with (although less

42

of a stock price decline than) that of Nine Energy.



**Nine Energy Service Pegged to Liberty at Nine's IPO on January 19, 2018**

Notes and Sources:
Data from Bloomberg, L.P. and FactSet Research Systems, Inc. Nine Energy Service, Inc. price pegged on the day of Nine Energy Service's IPO, January 19, 2018.

55.    In sum, while the entire fracking services industry declined over the alleged Class Period, Liberty's stock price decline was generally consistent with (although less of a decline than) the stock price decline of an index of the Competitors.

## VI.    ANALYSIS OF LIBERTY'S SHAREHOLDER BASE AND THEIR TRADING

### A.    A large portion of Liberty's shares were held by sophisticated institutional investors, including those focused on the energy sector

#### 1.    Types of investors holding Liberty's shares within the proposed class and their investment strategies

56.    While some individual retail investors (such as the named Plaintiffs) purchased Liberty's stock, a large portion of Liberty's shares were held and traded by large, sophisticated,

and well-funded institutional investors (*e.g.*, SEC Form 13-F filers).[109] Institutions that hold over $100 million in U.S. equities must report their holdings of such securities to the SEC on a quarterly basis via Form 13-F.[110] Examples of institutions that file Form 13-F include banks, investment advisers, insurance companies, pension funds and corporations.[111]

57.    Over 250 institutions that filed Form 13-Fs held Liberty's stock during the alleged Class Period.[112] The table below shows the top 10 institutions by number of Liberty shares held as of March 31, 2018, the first quarter-end date for which data from 13-F filers is available.[113] See Appendix D for a complete list of Liberty's institutional holders during the alleged Class Period.[114]

---

[109]  Note that over half of shares outstanding were held by Form 13-F filers and two other institutional investors, SH Ventures LOS, LLC (managed by Shea Ventures, LLC, a venture capital firm) and Concentric Equity Partners, a private equity firm.

[110]  See, https://www.sec.gov/fast-answers/answers-form13fhtm.html ("An institutional investment manager that […] exercises investment discretion over $100 million or more in Section 13(f) securities […] must report its holdings quarterly on Form 13F with the Securities and Exchange Commission (SEC). […] Section 13(f) securities generally include equity securities that trade on an exchange […], certain equity options and warrants, shares of closed-end investment companies, and certain convertible debt securities.").

[111]  See, https://www.sec.gov/fast-answers/answers-form13fhtm.html (last accessed June 3, 2021).

[112]  Based on data from FactSet Research Systems, Inc.

[113]  Based on data from FactSet Research Systems, Inc.

[114]  Here "institutional holders" means 13-F filers.

### Top 10 Institutions by Number of Liberty Shares Held
*as of 3/31/18*

| | Institution | Holder Style | Shares Held |
|---|---|---|---|
| 1. | GMT Capital Corp.[1] | Value | 4,601,524 |
| 2. | Massachusetts Financial Services Co. | Growth | 2,503,514 |
| 3. | Wellington Management Co. LLP | Growth | 2,185,534 |
| 4. | Oakmont Corp.[1] | Aggressive Growth | 1,924,827 |
| 5. | Alyeska Investment Group LP | Growth | 1,864,815 |
| 6. | Franklin Advisers, Inc. | Growth | 1,531,468 |
| 7. | Fidelity Management & Research Co. LLC | Growth | 1,167,441 |
| 8. | The Vanguard Group, Inc. | Index | 1,009,836 |
| 9. | Wells Capital Management, Inc. | Growth[2] | 936,457 |
| 10. | BlackRock Fund Advisors | Index | 612,000 |

**Notes and Sources**:

Data from FactSet Research Systems, Inc.

[1] Liberty Prospectus indicates that 13-F filer held Liberty shares pre-IPO. See Prospectus, p. 121.

[2] Holder style based on Allspring Global Investment, LLC. Allspring acquired Wells Capital Management in 2021.

58.     Liberty's shares were held by some of the largest institutional investors in the world,[115] including BlackRock, Inc. ($8.7 trillion assets under management ("AUM")),[116] The Vanguard Group, Inc. ($7.2 trillion AUM)[117] and Fidelity Investments ($4.2 trillion AUM).[118]

59.     Liberty's shares were held by a number of different types of funds. For example, The Vanguard Group, Inc. manages index funds. An index fund attempts to track the performance of the market or a specific benchmark index (*e.g.*, the S&P 500 Index).[119] Investors in index funds are generally pursuing a "passive" investment strategy by attempting to match the performance of the market.

---

[115] "Top 500 managers see assets hit record," *Thinking Ahead Institute*, October 18, 2021.

[116] As of December 31, 2020. See, "About BlackRock," *BlackRock*, accessed at: https://www.blackrock.com/sg/en/about-us.

[117] As of January 31, 2021. See, "Fast facts about Vanguard," *Vanguard*, accessed at: https://about.vanguard.com/who-we-are/fast-facts/.

[118] As of September 2021. See, "Fidelity by the Numbers: Asset Management," *Fidelity Investments*, accessed at: https://www.fidelity.com/about-fidelity/our-company/asset-management.

[119] See, for example, "Index funds," *Vanguard*, accessed at: https://investor.vanguard.com/investment-products/index-funds.

60.     Other substantial holders of Liberty's shares included private equity firms like Cerberus Capital Management, LP ("Cerberus"). Private equity firms typically invest in the equity of private companies (*i.e.*, companies that are not publicly traded on an exchange). Some private equity firms specialize in specific sectors (*e.g.*, energy), while others are generalists. At the time of Liberty's IPO, Cerberus was a "private equity sponsor and majority shareholder" of Nextier Oilfield Solutions (formerly known as Keane Group), one of Liberty's Competitors.[120] On March 31, 2018, the first post-IPO 13-F reporting date, Cerberus held not only Liberty's shares, but also shares of some of the Competitors (FTS, ProPetro, C&J Energy and Nextier Oilfield Solutions).

61.     Other holders of Liberty's shares included hedge funds like Point72 Asset Management, LP ("Point72"). A hedge fund is a private investment pool, typically open only to institutional or wealthy investors, that can invest in a wide range of investments (including derivatives) and act opportunistically as conditions evolve.[121] Point72 has approximately $23 billion in AUM and "invests in multiple asset classes and strategies worldwide."[122]

62.     Liberty's shares were held by institutional investors with different investment strategies. For example, Ameritas Investment Partners ("Ameritas") uses a "growth-style approach to selecting equities," and focuses on large U.S.-based companies. Ameritas describes its investment process as one that "involves researching the companies, analyzing their industries and developing a sound, well-thought-out basis for making a well-informed investment decision."[123] As another example, Cushing Asset Management ("Cushing") specialized in the energy industry, describing itself as an "early pioneer in managing energy infrastructure portfolios."[124] Cushing notes that its investment strategy is disciplined and supported by its

---

[120] See, Cowen analyst report on Keane Group, "Initiation: Relative Attractiveness Drives Outperform Rating; $18 PT," dated February 7, 2018 ("Cerberus is the private equity sponsor and majority shareholder of FRAC. Post recent 13MM share secondary, Cerberus owns approximately 49% of the outstanding shares and is able to control the election of directors, and have strong influence over other business matters like potential M&A and other corporate transactions.")

[121] Zvi Bodie, Alex Kane, and Alan J. Marcus, *Investments* (McGraw-Hill: New York, NY, 10th ed., 2014), pp. 926-927, G-6.

[122] "Our Story," *Point72*, accessed at: https://www.point72.com/about/.

[123] "Equity Securities," *Ameritas*, accessed at: https://www.ameritas.com/investments/equity-securities/.

[124] See, archived website of Cushing, dated April 15, 2018, accessed at: https://web.archive.org/web/20180415203556/http://www.cushingasset.com/our-investment-coverage and "Our Firm," *Cushing*, accessed at: https://www.cushingasset.com/our-firm/.

46

"proprietary technology platform."[125] On March 31, 2018, Cushing held not only Liberty's shares, but also shares of some of the Competitors – namely ProPetro, Nextier Oilfield Solutions, Basic Energy, C&J Energy and Schlumberger.

63.    In sum, a large portion of Liberty's shares were held by various types of sophisticated institutional investors who have teams of professionals analyzing public information, including on the fracking industry, to perform their own analyses and form their own views regarding issues such as supply, demand, and pricing in the fracking services industry.

### 2.    Proposed class members' investments in Nine Energy

64.    Plaintiffs claim that, contrary to Liberty, Nine Energy "recognized and disclosed the rapid increase in the supply of fracking capacity and the adverse effects the oversupply was having, and would continue to have, on pricing" in its registration statement.[126] In particular, Plaintiffs claim that Nine Energy "accurately disclosed that there was excess supply in the fracking industry that was having an adverse effect on prices, and this would continue unless there was increased demand to absorb the excess supply."[127] Nine Energy's registration statement was filed on January 9, 2018, *two days before* the date of Liberty's IPO prospectus.

65.    Of the 98 13-F institutions holding Liberty stock on March 31, 2018 (the first post-IPO 13-F reporting date), 46 (or almost half) also held Nine Energy stock. See Appendix E for a detailed list of Liberty's institutional shareholders and their holdings in Liberty and Nine Energy stock on March 31, 2018 (the first post-IPO 13-F reporting date).

66.    As noted above, similar to the entire fracking industry, Nine Energy's stock price declined substantially over the alleged Class Period, and declined by even more than Liberty's stock price, despite Nine Energy making "accurate" disclosures according to Plaintiffs.

---

[125] "Our Investment Strategies," *Cushing*, accessed at: https://www.cushingasset.com/our-investment-coverage/.

[126] Second Amended Complaint, ¶¶53-54.

[127] Second Amended Complaint, ¶56.

### 3.   Proposed class members' investments in other fracking services companies

67.     Some members of the proposed class did not hold shares in any of Liberty's Competitors, while others held shares in *all* of the Competitors. For example, ArrowMark Colorado Holdings LLC held shares in Liberty, but did not hold shares in any of the Competitors. On the other hand, the New York State Common Retirement Fund not only held shares in Liberty but also held shares in all of the Competitors.

68.     See Appendix F for a detailed list of Liberty's institutional shareholders and their holdings in Liberty and the Competitors' stocks on March 31, 2018 (the first post-IPO 13-F reporting date). Of the 98 13-F institutions that held Liberty stock on March 31, 2018, 6 held only Liberty's shares (and not the shares of any of the Competitors), while 36 held shares in all of the Competitors. According to the 13-F data, as of March 31, 2018, less than 1% of Liberty's institutional holders' investments in the fracking industry were in Liberty stock.

69.     As noted above, Liberty's stock price performed similarly to (and in fact, better than) an index of the Competitors during the alleged Class Period.

### B.   A large proportion of the proposed class sold at prices above the IPO price according to publicly available holdings data

70.     Liberty's stock price remained above the IPO price of $17 per share on the vast majority of days between the company's IPO and December 3, 2018 (more than ten months later),[128] and also remained close to or above $17 for a few months in 2019. I was asked to estimate the proportion of proposed class members' shares purchased in the IPO (and/or that are potentially traceable to the IPO) that were sold at a price above $17.

71.     In general, the only publicly available data on holdings of Liberty shares by non-insiders is from 13-F filings which are filed at the end of each quarter. As discussed above, only institutions that manage over $100 million in U.S.-listed equities are required to file 13-F reports. The analysis of the proportion of the proposed class that sold at prices above the IPO price is based on quarterly 13-F data and thus does not include all proposed class members, including

---

[128] Liberty's stock price remained above or equal to $17 for 216 days out of 226 days between the company's IPO and December 3, 2018.

48

institutions that do not file 13-Fs, individuals, and institutions that do file 13-Fs, but that sold their IPO shares before the end of the first quarter after Liberty's IPO.

72.　　Shares purchased in the IPO were estimated based on 13-F filings.[129] The proportion of shares bought at the IPO and sold at prices above $17 were estimated by subtracting shares purchased at the IPO and held through December 3, 2018 from the total amount of IPO shares.[130] Based on this analysis of the 13-F data, approximately 42% of shares purchased at the IPO were sold at a price above $17.

73.　　Shares purchased and/or sold after the IPO but before the end of the lock-up period were also estimated based on 13-F filings.[131] Shares sold after the end of the lock-up period above a price of $17 were estimated by subtracting shares held from the end of the lock-up period through December 3, 2018 from the total shares held at the end of the lock-up period.[132] Based on this analysis of the 13-F data, approximately 38% of shares potentially traceable to the IPO (*i.e.*, shares bought at the IPO or before the end of the lock-up period) were sold at a price above $17.

---

[129] Shares purchased in the IPO were estimated using 13-F institutional holdings as of March 31, 2018 (the first 13-F filing date with data on Liberty). Since total institutional holdings pre-lockup expiry (on March 31, 2018 and June 30, 2018) were greater than IPO offering shares, individual 13-F institutional holdings were scaled down proportionally, such that total institutional holdings equaled IPO shares. IPO offering shares exclude insider purchases. Pre-IPO 13-F institutional holders, including GMT Capital Corp. and Oakmont Corporation, were excluded from institutional holdings (see, Prospectus, p. 121).

[130] Holdings on December 3, 2018 were estimated by prorating the change in reported quarterly holdings between September 30, 2018 and December 31, 2018 by daily trading volume.

[131] Shares purchased in the IPO were estimated using 13-F institutional holdings as of March 31, 2018 (the first the first 13-F filing date with data on Liberty). Shares purchased and/or sold after the IPO but before the end of the lock-up period were estimated based on holdings from the IPO to June 30, 2018, the quarter-end closest to the end of the lock-up period. Since total institutional holdings pre-lockup expiry (on March 31, 2018 and June 30, 2018) were greater than IPO offering shares, individual 13-F institutional holdings were scaled down proportionally, such that total institutional holdings equaled IPO shares. IPO offering shares exclude insider purchases. Pre-IPO 13-F institutional holders, including GMT Capital Corp. and Oakmont Corporation, were excluded from institutional holdings (see, Prospectus, p. 121).

[132] Holdings on December 3, 2018 were estimated by prorating the change in reported quarterly holdings between September 30, 2018 and December 31, 2018 by daily trading volume.

**Estimated % of Potentially Traceable
Shares Sold Above $17**
*At the IPO and through the lock-up*

| Metric | Scenario | |
| --- | --- | --- |
| | IPO | IPO & Lock-up |
| IPO Shares[1] | 14.58M | 14.58M |
| + Shares purchased till end of lock-up[2] | - | 3.32M |
| = Total potentially traceable shares | 14.58M | 17.90M |
| Share sales above $17… | | |
| From IPO to 12/3/18[3] | 6.13M | 6.86M |
| **% of potentially traceable shares sold above $17:** | **42.0%** | **38.3%** |

**Notes and Sources**:

Data from FactSet Research Systems, Inc, Bloomberg, L.P. and Liberty SEC filings.
Holdings exclude GMT Capital Corp. and Oakmont Corporation, pre-IPO institutions
(see, Prospectus, p. 121) . Daily holdings are estimated by prorating the change in
reported quarterly holdings by daily trading volume. Reported quarterly holdings till
6/30/18 are proportionally adjusted downwards to equal IPO shares.

[1] Holdings on 3/31/18 scaled down to IPO offering shares. IPO offering shares exclude
those purchased by insiders.

[2] Uses holdings data as of 6/30/18, closest quarter to the end of the lock-up period, 7/11/18.

[3] Liberty's stock price was above $17 for the vast majority of days from the IPO to 12/3/18.

## VII.    ANALYSIS OF POTENTIAL SHARE TRACING ISSUES

### A.    Once non-IPO shares enter the market, it is virtually impossible to determine whether a Liberty share purchased by a member of the proposed class was traceable to the Registration Statement

74.    Given the modern system for share ownership, in which individual shares are not given unique identifying characteristics and shares are intermingled in a fungible mass, there is no established and reliable method through which one could determine whether the source for a given share was Liberty's IPO once non-IPO shares enter the market.

75.    There are two ways that shares can be held. When an investor purchases shares, the investor can obtain a certificate representing those shares, and thereby have the shares registered with the transfer agent under the investor's name. Far more commonly, however, shares are held in "street name." In this case, the depository or other intermediary is the *nominee*

50

holder of the shares. These shares are registered under the name of the depository or other intermediary, but the investor is still the *beneficial* owner of the shares in that the investor claims all of the rights and privileges associated with ownership.[133] The depository holds a *fungible* mass of shares of each security; in other words, the securities of individual investors are indistinguishable within the larger pool of shares registered with that depository.

76.     Over the past 50 years, the practice of holding securities at a depository has become widespread. The Depository Trust Company ("DTC") arose as a central location for the "immobilization" of stock certificates and has become the largest depository of shares. DTC is responsible for physical custody of the certificates, as well as the processing of transactions for these stocks.[134] DTC records on its books the shares held by each participating firm, and in turn each participating firm is responsible for keeping track of the shares owned by each of its customers.

77.     Many shares held at DTC do not actually leave the participant firm's books at DTC even after they are traded. For example, assume that in a single day one JPMorgan customer purchases 100 shares of Liberty, a second JPMorgan customer sells 200 shares, while a third purchases 100 shares. In this case, DTC would record no net change in JPMorgan's position. Of the 200 shares that were sold, it is impossible to determine which shares went to the first customer or which shares went to the third, or even if the second customer was the source of any of the shares that the first and third customers received.

78.     DTC also nets trades across brokers. This occurs through a system of netting through the National Securities Clearing Corporation ("NSCC"), a sister organization of DTC. Through this system, NSCC and DTC are able to drastically lower the number of transactions that require a change in the number of securities held by each firm on the books of the DTC. For example, assume that Bank of America buys 1,000 shares of a security from Goldman Sachs, and, on the same day, Goldman Sachs buys 2,000 shares from Bank of America. Instead of

---

[133] See, for example, Weiss, David M., A*fter the Trade is Made: Processing Securities Transactions* (New York: Penguin Group, 2nd Revised Edition, 2006) and Marcia Stigum, *After the Trade: Dealer and Clearing Bank Operations in Money Market and Government Securities* (Homewood: Dow Jones-Irwin, 1988). See also, "It's Your Stock, Just Not in Your Name: Explaining 'Street Names'," *FINRA*, December 21, 2015.

[134] Marcia Stigum, *After the Trade: Dealer and Clearing Bank Operations in Money Market and Government Securities* (Homewood: Dow Jones-Irwin, 1988). See also, "DTC Chills and Freezes," *SEC*, May 1, 2012, accessed at https://www.sec.gov/oiea/investor-alerts-bulletins/ib_dtcfreezes.html.

recording two separate transactions, the NSCC will net the transactions and reduce the number of Bank of America's shares on its books by 1,000 and increase Goldman's holdings by the same amount. Thus, transactions between brokers commonly do not result in the physical transfer of shares from one broker to another.[135]

79.    Certificate holders (investors holding shares registered in their own name) do not receive a certificate for each share. Rather, they receive a certificate for each purchase and remaining unsold portion of a particular security. For example, if an investor holds a certificate for 300 shares and decides to sell 100 shares, he or she turns in the certificate for 300 shares and obtains a new certificate for 200 shares. There is no way of determining which 100 of the original 300 shares were sold.

80.    In sum, it is virtually impossible to determine whether shares purchased after non-IPO shares enter the market are traceable to the IPO.

### B.    Non-IPO shares were eligible to enter the market by no later than July 2018

81.    Non-IPO shares were eligible to enter the market by no later than July 11, 2018, when the lock-up period ended and Class A shares that were not sold in the IPO (*i.e.*, "non-IPO shares") became eligible for sale. When a lock-up period ends, it is common to see new, non-IPO shares enter the market. Analysts noted the end of Liberty's lock-up period, indicating an expectation for "significant" insider sales post expiry.[136]

82.    The number of Liberty's shares held by 13-F institutions increased by 5.87 million shares between June 30, 2018 and September 30, 2018, from 22.36M to 28.23M, indicating that more shares were available in the market after the lock-up period ended.[137] For example, according to 13-F filings, GMT Capital Corp., an institution that held non-IPO shares, sold 204,786 shares between June 30, 2018 and September 30, 2018.[138]

---

[135] See http://www.dtcc.com/clearing-services/equities-clearing-services/cns.

[136] "Liberty Lockup Could Cause Shares To Slide," *Seeking Alpha*, June 29, 2018. See also, Cowen analyst report, "2Q18 Earnings at a Glance," dated August 1, 2018 ("Notably, LBRT lock-up expired July 11[.]").

[137] Excludes pre-IPO institutions.

[138] See, data from FactSet Research Systems, Inc. See, also, GMT Capital Corp. Form 13-F, filed August 14, 2018 showing holdings of 4,601,524 Class A shares of Liberty and GMT Capital Corp. Form 13-F, filed November 14, 2018 showing holdings of 4,396,738 Class A shares of Liberty.

83.     In sum, it is unclear whether and how Plaintiffs could prove that shares purchased in the open market after the lock-up period ended on July 11, 2018 were traceable to the IPO.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on January 14, 2022

Lucy P. Allen

53



**Lucy P. Allen**
Managing Director

NERA Economic Consulting
1166 Avenue of the Americas
New York, New York 10036
Tel: +1 212 345 5913  Fax: +1 212 345 4650
lucy.allen@nera.com
www.nera.com

Appendix A

# LUCY P. ALLEN
# MANAGING DIRECTOR

## Education

**YALE UNIVERSITY**
M.Phil., Economics, 1990
M.A., Economics, 1989
M.B.A., 1986

**STANFORD UNIVERSITY**
A.B., Human Biology, 1981

## Professional Experience

1994-Present **National Economic Research Associates, Inc.**
Managing Director. Responsible for economic analysis in the areas of securities, finance and environmental and tort economics.
Senior Vice President (2003-2016).
Vice President (1999-2003).
Senior Consultant (1994-1999).

1992-1993 **Council of Economic Advisers, Executive Office of the President**
Staff Economist. Provided economic analysis on regulatory and health care issues to Council Members and interagency groups. Shared responsibility for regulation and health care chapters of the *Economic Report of the President, 1993*. Working Group member of the President's National Health Care Reform Task Force.

1986-1988
1983-1984 **Ayers, Whitmore & Company (General Management Consultants)**
Senior Associate. Formulated marketing, organization, and overall business strategies including:
Plan to improve profitability of chemical process equipment manufacturer.
Merger analysis and integration plan of two equipment manufacturers.
Evaluation of Korean competition to a U.S. manufacturer.
Diagnostic survey for auto parts manufacturer on growth obstacles.

Lucy P. Allen

Marketing plan to increase international market share for major accounting firm.

Summer 1985    **WNET/Channel Thirteen, Strategic Planning Department**
<u>Associate</u>.  Assisted in development of company's first long-term strategic plan. Analyzed relationship between programming and viewer support.

1981-1983    **Arthur Andersen & Company**
<u>Consultant</u>.    Designed,  programmed  and  installed  management information  systems.    Participated  in  redesign/conversion  of  New  York State's accounting system.  Developed municipal bond fund management system,  successfully  marketed  to  brokers.    Participated  in  President's Private  Sector  Survey  on  Cost  Control  (Grace  Commission).    Designed customized tracking and accounting system for shipping company.

## Teaching
1989- 1992    <u>**Teaching Fellow**</u>**, Yale University**
Honors Econometrics
Intermediate Microeconomics
Competitive Strategies
Probability and Game Theory
Marketing Strategy
Economic Analysis

## Publications

"Snapshot of Recent Trends in Asbestos Litigation: 2021 Update," (co-author), NERA Report, 2021.

"The Short-Term Effect of Goodwill Impairment Announcements on Companies' Stock Prices" (co-author), *International Journal of Business, Accounting and Finance,* Volume 14, Number 2, Fall 2020.

"Snapshot of Recent Trends in Asbestos Litigation: 2020 Update," (co-author), NERA Report, 2020.

 "Snapshot of Recent Trends in Asbestos Litigation: 2019 Update," (co-author), NERA Report, 2019.

"Snapshot of Recent Trends in Asbestos Litigation: 2018 Update," (co-author), NERA Report, 2018.

"Trends and the Economic Effect of Asbestos Bans and Decline in Asbestos Consumption and Production Worldwide," (co-author), *International Journal of Environmental Research and Public Health*, 15(3), 531, 2018.

Lucy P. Allen

"Snapshot of Recent Trends in Asbestos Litigation: 2017 Update," (co-author), NERA Report, 2017.

"Asbestos: Economic Assessment of Bans and Declining Production and Consumption," World Health Organization, 2017.

"Snapshot of Recent Trends in Asbestos Litigation: 2016 Update," (co-author), NERA Report, 2016.

"Snapshot of Recent Trends in Asbestos Litigation: 2015 Update," (co-author), NERA Report, 2015.

"Snapshot of Recent Trends in Asbestos Litigation: 2014 Update," (co-author), NERA Report, 2014.

"Snapshot of Recent Trends in Asbestos Litigation: 2013 Update," (co-author), NERA Report, 2013.

"Asbestos Payments per Resolved Claim Increased 75% in the Past Year – Is This Increase as Dramatic as it Sounds?  Snapshot of Recent Trends in Asbestos Litigation: 2012 Update," (co-author), NERA Report, 2012.

"Snapshot of Recent Trends in Asbestos Litigation: 2011 Update," (co-author), NERA White Paper, 2011.

 "Snapshot of Recent Trends in Asbestos Litigation: 2010 Update," (co-author), NERA White Paper, 2010.

"Settlement Trends and Tactics" presented at Securities Litigation During the Financial Crisis: Current Development & Strategies, hosted by the New York City Bar, New York, New York, 2009.

"Snapshot of Recent Trends in Asbestos Litigation," (co-author), NERA White Paper, 2009.

"China Product Recalls: What's at Stake and What's Next," (co-author), NERA Working Paper, 2008.

"Forecasting Product Liability by Understanding the Driving Forces," (co-author), The International Comparative Legal Guide to Product Liability, 2006.

 "Securities Litigation Reform: Problems and Progress," Viewpoint, November 1999, Issue No. 2 (co-authored).

"Trends in Securities Litigation and the Impact of the PSLRA," Class Actions & Derivative Suits, American Bar Association Litigation Section, Vol. 9, No. 3, Summer 1999 (co-authored).

Lucy P. Allen

"Random Taxes, Random Claims," Regulation, Winter 1997, pp. 6-7 (co-authored).

## Depositions & Testimony (4 years)

Deposition Testimony before the Superior Court of New Jersey, Middlesex County, in *Dana Transport, Inc. et al., vs. PNC Bank et al.,* 2021.

Deposition Testimony before the United States District Court, Western District of North Carolina, in *Cheyenne Jones and Sara J. Gast v. Coca-Cola Consolidated Inc., et al.,* 2021.

Deposition Testimony before the Superior Court of New Jersey, Hudson County, in *Oklahoma Firefighters Pension and Retirement System vs. Newell Brands Inc., et al.,* 2021.

Testimony and Deposition Testimony before the Court of Chancery of the State of Delaware in *Bardy Diagnostics Inc. v. Hill-Rom, Inc. et al.,* 2021.

Deposition Testimony before the Court of Chancery of the State of Delaware in *Arkansas Teacher Retirement System v. Alon USA Energy, Inc., et al.*, 2021.

Deposition Testimony before the United States Bankruptcy Court, Southern District of Texas, Houston Division, in *Natixis Funding Corporation v. Genon Mid-Atlantic, LLC,* 2021.

Deposition Testimony before the United States District Court, Southern District of California, in *James Miller et al. v. Xavier Becerra et al.*, 2021.

Deposition Testimony before the United States District Court, Western District of Oklahoma, in *Kathleen J. Myers v. Administrative Committee, Seventy Seven Energy, Inc. Retirement & Savings Plan, et al.*, 2020.

Testimony before the United States District Court, Southern District of California, in *James Miller et al. v. Xavier Becerra et al.*, 2020.

Deposition Testimony before the United States District Court, Middle District of Tennessee, in *Nikki Bollinger Grae v. Corrections Corporation of America, et al.*, 2020.

Deposition Testimony before the Supreme Court of the State of New York, County of New York, in *MUFG Union Bank, N.A. (f/k/a Union Bank, N.A.) v. Axos Bank (f/k/a Bank of Internet USA), et al.*, 2020.

Deposition Testimony before the United States District Court, Western District of Washington at Seattle, in *In re Zillow Group, Inc. Securities Litigation*, 2020.

Lucy P. Allen

Deposition Testimony before the United States District Court, Middle District of Tennessee, in *Zwick Partners LP and Aparna Rao v. Quorum Health Corporation,* 2019.

Testimony before the United States District Court, Southern District of Iowa, in *Mahaska Bottling Company, Inc., et al. v. PepsiCo, Inc. and Bottling Group, LLC*, 2019.

Testimony before the United States District Court, Southern District of New York, in *Chicago Bridge & Iron Company N.V. Securities Litigation*, 2019.

Deposition Testimony before the United States District Court, Middle District of Florida, in *Jacob J. Beckel v. Fagron Holdings USA, LLC et al.*, 2019.

Deposition Testimony before the United States District Court, Central District of California, Southern Division, in *Steven Rupp et al. v. Xavier Becerra et al.*, 2018.

Deposition Testimony before the Clark County District Court of Nevada in *Round Square Company Limited v. Las Vegas Sands, Inc.*, 2018.

Deposition Testimony before the United States District Court, Middle District of Tennessee, in *Nikki Bollinger Grae v. Corrections Corporation of America et al.*, 2018.

Deposition Testimony before the District Court for the State of Nevada in *Dan Schmidt v. Liberator Medical Holdings, Inc., et al.*, 2018.

Deposition Testimony before the United States District Court, Northern District of Illinois, Eastern Division, in *In re the Allstate Corporation Securities Litigation,* 2018.

Testimony before the American Arbitration Association in *Arctic Glacier U.S.A, Inc. and Arctic Glacier U.S.A., Inc. Savings and Retirement Plan v. Principal Life Insurance Company*, 2018.

Deposition Testimony before the United States District Court, Southern District of New York, in *Marvin Pearlstein v. Blackberry Limited et al.*, 2018.

Deposition Testimony before the United States District Court, Eastern District of Texas, in *Alan Hall and James DePalma v. Rent-A-Center, Inc., Robert D. Davis, and Guy J. Constant*, 2018.

Deposition Testimony before the United States District Court, Southern District of Iowa, in *Mahaska Bottling Company, Inc., et al. v. PepsiCo, Inc. and Bottling Group, LLC*, 2018.

Testimony and Deposition Testimony before the United States District Court, District of New Jersey, in *Association of New Jersey Rifle & Pistol Clubs, Inc. et al. v. Gurbir Grewal et al.,* 2018.

Lucy P. Allen

Deposition Testimony before the Supreme Court of the State of New York in *Bernstein Liebhard, LLP v. Sentinel Insurance Company, Ltd.*, 2018.

Deposition Testimony before the United States District Court, Southern District of New York, in *Andrew Meyer v. Concordia International Corp., et al.*, 2018.

Deposition Testimony before the United States District Court, Southern District of California, in *Virginia Duncan, et al. v. Xavier Becerra, et al.*, 2018.

# Appendix B
# Materials Considered

## Case Documents and Filings in this Matter

1. Class Action Complaint and Jury Demand, filed March 11, 2020 in Colorado state court
2. Class Action Complaint for Violation of the Federal Securities Laws, filed April 3, 2020 ("Complaint")
3. Certification and Authorization of Named Plaintiff [Marc Joseph] Pursuant to Federal Securities Laws, filed April 3, 2020
4. Certification and Authorization of Named Plaintiff [Cipriano Correa] Pursuant to Federal Securities Laws, filed June 2, 2020
5. Correa Alleged Loss Chart, filed June 2, 2020
6. Order on Defendants' Motion to Dismiss, filed July 12, 2021
7. Second Amended Class Action Complaint for Violations of the Federal Securities Laws, filed October 13, 2021 ("Second Amended Complaint")
8. Plaintiffs' Motion for Class Certification, filed November 1, 2021

## Analyst Reports on Liberty

9. 2018.02.06 - Evercore ISI
10. 2018.02.06 - JP Morgan (1)
11. 2018.02.06 - JP Morgan (2)
12. 2018.02.06 - Morgan Stanley
13. 2018.02.06 - Piper Jaffray
14. 2018.02.06 - Wells Fargo
15. 2018.02.07 - Cowen (1)
16. 2018.02.07 - Cowen (2)
17. 2018.03.12 - Cowen
18. 2018.03.12 - Wells Fargo
19. 2018.03.13 - JP Morgan
20. 2018.03.13 - Piper Jaffray (1)
21. 2018.03.13 - Piper Jaffray (2)
22. 2018.03.13 - Wells Fargo
23. 2018.03.14 - Cowen
24. 2018.03.14 - JP Morgan
25. 2018.03.18 - Evercore ISI
26. 2018.03.19 - Evercore ISI
27. 2018.05.04 - JP Morgan
28. 2018.05.07 - Cowen
29. 2018.05.07 - Piper Jaffray

1

# Appendix B
# Materials Considered

30.  2018.05.07 - Wells Fargo
31.  2018.05.08 - Evercore ISI (1)
32.  2018.05.08 - Evercore ISI (2)
33.  2018.05.08 - JP Morgan
34.  2018.05.08 - Wells Fargo
35.  2018.05.09 - Cowen
36.  2018.05.09 - JP Morgan
37.  2018.05.10 - Piper Jaffray
38.  2018.06.20 - JP Morgan
39.  2018.08.01 - Cowen
40.  2018.08.01 - Evercore ISI
41.  2018.08.01 - Piper Jaffray
42.  2018.08.01 - Wells Fargo
43.  2018.08.02 - JP Morgan
44.  2018.08.02 - Wells Fargo
45.  2018.08.03 - Cowen
46.  2018.08.03 - Evercore ISI
47.  2018.08.03 - JP Morgan
48.  2018.08.08 - Piper Jaffray
49.  2018.09.04 - Piper Jaffray
50.  2018.09.11 - Evercore ISI
51.  2018.09.11 - Piper Jaffray
52.  2018.10.30 - Cowen
53.  2018.10.30 - Evercore ISI
54.  2018.10.30 - Piper Jaffray
55.  2018.10.30 - Wells Fargo
56.  2018.10.31 - Evercore ISI
57.  2018.10.31 - JP Morgan
58.  2018.11.01 - JP Morgan
59.  2018.11.01 - Piper Jaffray
60.  2018.11.27 - Piper Jaffray
61.  2018.11.29 - JP Morgan
62.  2019.01.18 - JP Morgan
63.  2019.01.23 - Piper Jaffray
64.  2019.02.05 - Cowen
65.  2019.02.05 - Piper Jaffray
66.  2019.02.05 - Wells Fargo

# Appendix B
# Materials Considered

67. 2019.02.06 - Cowen
68. 2019.02.06 - Evercore ISI (1)
69. 2019.02.06 - Evercore ISI (2)
70. 2019.02.06 - JP Morgan
71. 2019.02.06 - Wells Fargo
72. 2019.02.07 - JP Morgan
73. 2019.02.08 - Piper Jaffray
74. 2019.03.12 - Barclays
75. 2019.04.29 - JP Morgan
76. 2019.04.30 - Cowen
77. 2019.04.30 - JP Morgan
78. 2019.04.30 - Piper Jaffray
79. 2019.04.30 - Scotiabank
80. 2019.04.30 - Wells Fargo
81. 2019.05.01 - Barclays
82. 2019.05.01 - Evercore ISI (1)
83. 2019.05.01 - Evercore ISI (2)
84. 2019.05.01 - Piper Jaffray
85. 2019.05.02 - JP Morgan
86. 2019.05.02 - Scotiabank
87. 2019.05.02 - Wells Fargo
88. 2019.05.03 - Barclays
89. 2019.05.07 - Cowen
90. 2019.05.15 - JP Morgan
91. 2019.06.19 - JP Morgan
92. 2019.06.20 - ATB
93. 2019.07.18 - JP Morgan
94. 2019.07.30 - Cowen
95. 2019.07.30 - Evercore ISI
96. 2019.07.30 - Piper Jaffray
97. 2019.07.30 - Scotiabank
98. 2019.07.30 - Wells Fargo
99. 2019.07.31 - ATB (1)
100. 2019.07.31 - ATB (2)
101. 2019.07.31 - Barclays
102. 2019.07.31 - Evercore ISI
103. 2019.07.31 - JP Morgan

3

# Appendix B
## Materials Considered

104.  2019.08.01 - Barclays
105.  2019.08.02 - Cowen
106.  2019.08.05 - Piper Jaffray
107.  2019.08.06 - JP Morgan
108.  2019.09.11 - JP Morgan
109.  2019.10.14 - JP Morgan
110.  2019.10.23 - Bank of America
111.  2019.10.29 - ATB
112.  2019.10.29 - Evercore ISI
113.  2019.10.29 - Scotiabank
114.  2019.10.29 - Wells Fargo
115.  2019.10.30 - ATB
116.  2019.10.30 - Barclays
117.  2019.10.30 - Bank of America (1)
118.  2019.10.30 - Bank of America (2)
119.  2019.10.30 - Evercore ISI
120.  2019.10.30 - JP Morgan
121.  2019.10.30 - Piper Jaffray
122.  2019.10.31 - Barclays
123.  2019.10.31 - Piper Jaffray
124.  2019.10.31 - Scotiabank
125.  2019.11.04 - JP Morgan
126.  2019.11.04 - Wells Fargo
127.  2019.11.11 - ATB
128.  2020.01.13 - Morgan Stanley
129.  2020.01.24 - JP Morgan
130.  2020.01.28 - Cowen
131.  2020.01.29 - JP Morgan
132.  2020.02.05 - ATB
133.  2020.02.05 - Barclays
134.  2020.02.05 - Bank of America
135.  2020.02.05 - Cowen
136.  2020.02.05 - Piper Jaffray
137.  2020.02.05 - Scotiabank
138.  2020.02.05 - Wells Fargo
139.  2020.02.06 - ATB
140.  2020.02.06 - Barclays

4

# Appendix B
# Materials Considered

141. 2020.02.06 - Bank of America
142. 2020.02.06 - Cowen
143. 2020.02.06 - Evercore ISI (1)
144. 2020.02.06 - Evercore ISI (2)
145. 2020.02.06 - JP Morgan
146. 2020.02.06 - Wells Fargo (1)
147. 2020.02.06 - Wells Fargo (2)
148. 2020.02.07 - Bank of America
149. 2020.02.07 - Cowen
150. 2020.02.07 - Piper Jaffray
151. 2020.02.10 - JP Morgan
152. 2020.02.14 - Bank of America
153. 2020.02.19 - ATB
154. 2020.02.20 - Bank of America
155. 2020.02.21 - Bank of America
156. 2020.03.06 - Cowen
157. 2020.03.11 - Scotiabank
158. 2020.03.13 - Evercore ISI
159. 2020.03.25 - JP Morgan
160. 2020.04.03 - ATB
161. 2020.04.03 - Evercore ISI
162. 2020.04.03 - Piper Jaffray
163. 2020.04.05 - ATB
164. 2020.04.15 - Barclays
165. 2020.04.22 - JP Morgan
166. 2020.04.28 - ATB
167. 2020.04.28 - Piper Jaffray
168. 2020.04.28 - Wells Fargo
169. 2020.04.29 - ATB
170. 2020.04.29 - Barclays
171. 2020.04.29 - Bank of America
172. 2020.04.29 - Evercore ISI (1)
173. 2020.04.29 - Evercore ISI (2)
174. 2020.04.29 - JP Morgan (1)
175. 2020.04.29 - JP Morgan (2)
176. 2020.04.30 - Bank of America
177. 2020.04.30 - Cowen

5

# Appendix B
# Materials Considered

178.  2020.05.03 - Scotiabank
179.  2020.05.04 - Barclays
180.  2020.06.10 - Evercore ISI
181.  2020.06.16 - JP Morgan
182.  2020.06.29 - ATB
183.  2020.07.27 - JP Morgan
184.  2020.07.28 - ATB
185.  2020.07.28 - Cowen
186.  2020.07.28 - Piper Jaffray
187.  2020.07.28 - Wells Fargo
188.  2020.07.29 - Barclays
189.  2020.07.29 - Bank of America
190.  2020.07.29 - Evercore ISI
191.  2020.07.29 - JP Morgan
192.  2020.07.30 - ATB
193.  2020.07.30 - Evercore ISI
194.  2020.07.31 - Bank of America
195.  2020.08.03 - Barclays
196.  2020.08.04 - JP Morgan
197.  2020.08.05 - Cowen
198.  2020.08.13 - Wells Fargo
199.  2020.09.01 - ATB (1)
200.  2020.09.01 - ATB (2)
201.  2020.09.01 - Cowen
202.  2020.09.01 - Evercore ISI
203.  2020.09.01 - JP Morgan
204.  2020.09.01 - Piper Jaffray (1)
205.  2020.09.01 - Piper Jaffray (2)
206.  2020.09.01 - Scotiabank
207.  2020.09.01 - Wells Fargo
208.  2020.09.02 - Barclays
209.  2020.09.02 - Bank of America
210.  2020.09.02 - Evercore ISI
211.  2020.09.02 - Morgan Stanley
212.  2020.09.10 - JP Morgan
213.  2020.09.22 - ATB
214.  2020.10.01 - JP Morgan

6

# Appendix B
# Materials Considered

215.  2020.10.02 - Scotiabank
216.  2020.10.04 - Piper Jaffray
217.  2020.10.05 - Cowen
218.  2020.10.26 - JP Morgan
219.  2020.10.27 - ATB
220.  2020.10.27 - Cowen
221.  2020.10.27 - Piper Jaffray
222.  2020.10.27 - Scotiabank
223.  2020.10.27 - Wells Fargo
224.  2020.10.28 - Barclays
225.  2020.10.28 - Bank of America
226.  2020.10.28 - Evercore ISI
227.  2020.10.28 - JP Morgan
228.  2020.10.29 - Barclays
229.  2020.10.29 - Bank of America
230.  2020.10.29 - Evercore ISI
231.  2020.10.30 - JP Morgan
232.  2020.10.30 - Piper Jaffray
233.  2020.11.03 - Cowen
234.  2020.11.17 - ATB
235.  2021.01.11 - JP Morgan
236.  2021.01.21 - JP Morgan
237.  2021.01.27 - Evercore ISI
238.  2021.02.04 - ATB
239.  2021.02.04 - Cowen
240.  2021.02.04 - Piper Jaffray
241.  2021.02.04 - Wells Fargo
242.  2021.02.05 - Barclays
243.  2021.02.05 - Bank of America
244.  2021.02.05 - Evercore ISI (1)
245.  2021.02.05 - Evercore ISI (2)
246.  2021.02.05 - JP Morgan
247.  2021.02.06 - ATB
248.  2021.02.08 - Barclays
249.  2021.02.08 - Bank of America
250.  2021.02.08 - Cowen
251.  2021.02.08 - Piper Jaffray

7

# Appendix B
# Materials Considered

252.  2021.02.09 - JP Morgan
253.  2021.03.13 - ATB
254.  2021.03.31 - JP Morgan
255.  2021.04.27 - Piper Jaffray
256.  2021.04.27 - Wells Fargo
257.  2021.04.28 - ATB
258.  2021.04.28 - Barclays
259.  2021.04.28 - Evercore ISI (1)
260.  2021.04.28 - Evercore ISI (2)
261.  2021.04.29 - ATB
262.  2021.04.29 - Barclays
263.  2021.04.29 - Bank of America
264.  2021.05.05 - Cowen
265.  2021.05.08 - JP Morgan
266.  2021.06.17 - ATB
267.  2021.06.18 - ATB
268.  2021.06.18 - Evercore ISI
269.  2021.06.20 - ATB
270.  2021.06.21 - Bank of America
271.  2021.06.21 - JP Morgan
272.  2021.06.21 - Morgan Stanley
273.  2021.06.23 - JP Morgan
274.  2021.07.15 - Seaport
275.  2021.07.27 - ATB
276.  2021.07.28 - ATB
277.  2021.07.28 - Barclays
278.  2021.07.28 - Bank of America
279.  2021.07.28 - Evercore ISI (1)
280.  2021.07.28 - Evercore ISI (2)
281.  2021.07.28 - JP Morgan
282.  2021.07.28 - Piper Jaffray
283.  2021.07.29 - Cowen
284.  2021.07.29 - JP Morgan
285.  2021.07.30 - Bank of America
286.  2021.08.03 - Seaport
287.  2021.08.09 - Barclays
288.  2021.08.10 - Bank of America

# Appendix B
# Materials Considered

289.  2021.08.24 - Bank of America
290.  2021.09.08 - ATB
291.  2021.09.08 - RBC
292.  2021.09.23 - Wells Fargo
293.  2021.10.07 - JP Morgan
294.  2021.10.10 - ATB
295.  2021.10.25 - Barclays
296.  2021.10.26 - ATB
297.  2021.10.26 - RBC
298.  2021.10.27 - Barclays
299.  2021.10.27 - Cowen
300.  2021.10.27 - JP Morgan
301.  2021.10.27 - Piper Jaffray
302.  2021.10.28 - Barclays
303.  2021.10.28 - JP Morgan

**Analyst Reports on the Oil and Gas Services industry**

304.  2017.10.09 - Morgan Stanley
305.  2017.10.13 - Bank of America
306.  2017.11.13 - Bank of America
307.  2017.11.21 - RBC
308.  2017.12.04 - Morgan Stanley
309.  2017.12.08 - Bank of America
310.  2017.12.13 - Evercore
311.  2017.12.18 - JP Morgan
312.  2017.12.21 - RBC
313.  2018.01.11 - Scotiabank GBM
314.  2018.02.06 - Evercore
315.  2018.02.07 - Cowen (on Keane Group)
316.  2018.02.12 - Cowen
317.  2018.03.16 - Cowen
318.  2018.03.20 - JP Morgan
319.  2018.03.23 - Wells Fargo
320.  2018.04.09 - JP Morgan
321.  2018.04.10 - JP Morgan
322.  2018.04.11 - Morgan Stanley
323.  2018.04.13 - Cowen

9

# Appendix B
# Materials Considered

324.  2018.04.30 - JP Morgan
325.  2018.04.30 - Morgan Stanley
326.  2018.05.07 - Piper Jaffray
327.  2018.05.21 - Stephens
328.  2018.05.23 - Cowen
329.  2018.06.07 - Cowen
330.  2018.06.11 - Morgan Stanley
331.  2018.06.29 - Wells Fargo
332.  2018.07.12 - Morgan Stanley
333.  2018.07.13 - Cowen
334.  2018.07.26 - Piper Jaffray
335.  2018.07.30 - Cowen
336.  2018.07.30 - Morgan Stanley
337.  2018.08.06 - Morgan Stanley
338.  2018.08.16 - Piper Jaffray
339.  2018.08.20 - Piper Jaffray
340.  2018.09.14 - Cowen
341.  2018.09.14 - JP Morgan
342.  2018.09.16 - Piper Jaffray
343.  2018.09.18 - Morgan Stanley
344.  2018.09.26 - Piper Jaffray
345.  2018.10.09 - Cowen
346.  2018.10.11 - Morgan Stanley
347.  2018.10.14 - Piper Jaffray
348.  2018.10.14 - Wells Fargo
349.  2018.10.18 - JP Morgan
350.  2018.10.29 - Morgan Stanley
351.  2018.10.31 - Cowen
352.  2018.11.05 - Morgan Stanley
353.  2018.12.03 - Cowen
354.  2018.12.13 - Morgan Stanley
355.  2018.12.17 - JP Morgan

**Liberty filings with the SEC between 2018 and 2020, including**

356.  Liberty Prospectus, dated January 11, 2018
357.  Liberty FY17 Form 10-K, filed March 23, 2018
358.  Liberty FY18 Form 10-K, filed February 28, 2019

10

# Appendix B
# Materials Considered

359.  Liberty FY19 Form 10-K, filed February 27, 2019

**Liberty press releases and conference call transcripts between 2018 and 2020, including**

360.  "Liberty Oilfield Services Inc. Announces Third Quarter 2018 Financial and Operational Results," *Business Wire*, October 30, 2018

361.  Liberty at Jefferies Global Energy Conference, November 28, 2018

362.  "Liberty Oilfield Services Inc. Announces Fourth Quarter and Full Year 2018 Financial and Operational Results", *Business Wire*, February 5, 2019

363.  "Liberty Oilfield Services Inc. Announces First Quarter 2019 Financial and Operational Results," *Business Wire*, April 30, 2019

364.  "Liberty Oilfield Services Inc. Announces Second Quarter 2019 Financial and Operational Results," *Business Wire*, July 30, 2019

365.  Liberty at EnerCom Oil & Gas Conference, August 12, 2019

366.  "Liberty Oilfield Services Inc Announces Third Quarter 2019 Financial and Operational Results," *Business Wire*, October 29, 2019

367.  "Liberty Oilfield Services Inc Announces Fourth Quarter and Full Year 2019 Financial and Operational Results," *Business Wire*, February 5, 2020

**Competitors' SEC filings between 2017 and 2020, including**

FTS International, Inc.

368.  FTS 3Q18 10-Q, filed October 30, 2018

ProPetro Holding Corp.

369.  ProPetro 3Q18 10-Q, filed November 8, 2018

RPC, Inc.

370.  RPC 3Q17 10-Q, filed October 31, 2017

**Nine Energy's SEC filings between 2018 and 2020, including**

371.  Nine Energy Form S-1/A, filed January 9, 2018

**Competitors' press releases and conference call transcripts between 2017 and 2020, including**

Basic Energy Services, Inc.

372.  Basic Energy 4Q17 earnings conference call, February 27, 2018
373.  Basic Energy 2Q18 earnings conference call, August 1, 2018

11

# Appendix B
# Materials Considered

374.  Basic Energy 4Q18 earnings conference call, March 1, 2019

C&J Energy Services, Inc.

375.  C&J Energy 3Q17 earnings conference call, November 9, 2017
376.  C&J Energy 3Q18 earnings conference call, November 1, 2018

FTS International, Inc.

377.  FTS 1Q18 earnings conference call, May 1, 2018

Halliburton Company

378.  Halliburton 3Q17 earnings conference call, October 23, 2017
379.  Halliburton 1Q18 earnings conference call, April 23, 2018
380.  "Halliburton Co at Barclays Energy Power CEO Conference," September 5, 2018

Nextier Oilfield Solutions, Inc. (formerly known as Keane Group, Inc.)

381.  Keane Group, Inc. 1Q18 earnings conference call, May 3, 2018
382.  Keane Group, Inc. 3Q18 earnings conference call, November 1, 2018
383.  Keane Group, Inc. 4Q18 earnings conference call, February 26, 2019

Patterson-UTI Energy, Inc.

384.  "Patterson-UTI Energy Inc at Bank of America Merrill Lynch Global Energy
       Conference," November 16, 2017
385.  Patterson-UTI Energy 1Q18 earnings conference call, April 26, 2018
386.  Patterson-UTI Energy 2Q18 earnings conference call, July 26, 2018

ProPetro Holding Corp.

387.  ProPetro 3Q17 earnings conference call, November 2, 2017
388.  ProPetro 2Q18 earnings conference call, August 8, 2018
389.  ProPetro 3Q18 earnings conference call, November 7, 2018
390.  ProPetro 3Q19 earnings conference call, November 14, 2019

RPC, Inc.

391.  RPC 4Q17 earnings conference call, January 24, 2018
392.  RPC 4Q18 earnings conference call, January 23, 2019
393.  "RPC Inc. at Barclays CEO Energy Power Conference," September 4, 2019

12

# Appendix B
# Materials Considered

Schlumberger N.V.

394.  Schlumberger 1Q18 earnings conference call, April 20, 2018
395.  Schlumberger 4Q18 earnings conference call, January 18, 2019
396.  Schlumberger 2Q19 earnings conference call, July 19, 2019

Superior Energy Services, Inc.

397.  Superior Energy 1Q18 earnings conference call, April 25, 2018
398.  Superior Energy 3Q19 earnings conference call, November 6, 2019

**Nine Energy's press releases and conference call transcripts between 2018 and 2020**

**News stories on Liberty and the Oil and Gas Services industry, including**

399.  "US oil output growth hit by lack of operators and equipment," *Financial Times*, July 23, 2017
400.  "Producers brace for higher oil field costs; 90 percent in survey say they're expecting to pay more in 2018, meaning better times are likely ahead for services providers," *Houston Chronicle*, December 27, 2017
401.  "In hopes of production surge, Fort Worth fracking company prices $250 million IPO," *Dallas Business Journal*, January 23, 2018
402.  "Sand, water, and horsepower: Welcome to the year of the fracker," *Houston Chronicle*, January 25, 2018
403.  "ProPetro Holding profit misses, shares fall," *Reuters News*, March 27, 2018
404.  "Trump Abandons Iran Nuclear Deal He Long Scorned," *The New York Times*, May 8, 2018
405.  "OPEC ministers agree to raise oil production but don't say by how much," *CNBC*, June 22, 2018
406.  "Oil prices spike 13% in a week. What the heck is going on?" *CNN*, June 28, 2018
407.  "Liberty Lockup Could Cause Shares To Slide," *Seeking Alpha*, June 29, 2018
408.  "US Pressure Pumpers Battle Each Other for Market Share," *Energy Intelligence Finance*, August 8, 2018
409.  "Higher Degree of Uncertainty Near-Term for U.S. Land, Says Superior Energy CEO," *NGI*, October 23, 2018
410.  "STEP Energy Services Ltd. Announces Strategic Business Update and Third Quarter Conference Call Details," *Dow Jones Institutional News*, October 25, 2018
411.  "The Great Oil Crash of 2018: What's really happening," *CNN*, November 29, 2018
412.  "Oil and Gas Sector Growth Stalls amid Sharp Oil Price Decline," *Dallas Fed Energy Survey*, January 3, 2019

13

# Appendix B
# Materials Considered

413. "Oilfield services companies face another tough slog," *Houston Chronicle*, January 23, 2019

414. "Frack setback: BJ Services withdraws $100 million IPO," *Nasdaq*, March 18, 2019

415. "Halliburton cuts 650 jobs in western states; Company officials say layoffs were caused by slowing demand, activity in those markets," *Houston Chronicle*, October 10, 2019

416. "Drillers turn to scrapping equipment to address overcapacity," *SNL Financial Extra*, November 27, 2019

417. "Liberty Adds Frack Crews as Others Stack Equipment," *The Oil Daily*, February 7, 2020

418. "OPEC+ fails to agree on massive supply cut, sending crude prices to 2017 lows," *CNBC*, March 6, 2020

419. "Oil nose-dives as Saudi Arabia and Russia set off 'scorched earth' price war," *CNBC*, March 8, 2020

420. "Why oil prices are crashing and what it means," *CNN*, March 9, 2020

421. "Oil field service company CEO anticipates cutbacks among operators in wake of coronavirus, price war woes," *The Denver Post*, March 11, 2020

422. "FTS International furloughs hydraulic fracturing crews, cuts executive pay," *Houston Chronicle*, March 24, 2020

423. "Oil Price Steadily Falls," *Statista*, December 22, 2020

424. "The Coronavirus Crash Of 2020, And The Investing Lesson It Taught Us," *Forbes*, February 11, 2021

425. "Top 500 managers see assets hit record," *Thinking Ahead Institute*, October 18, 2021

**Data from FactSet Research Systems, Inc., Bloomberg, L.P. and U.S. Energy Information Administration, including**

426. Price, trading volume and short interest data for Liberty

427. Price data for Competitors

428. Industry index data

429. Institutional holdings and insider holdings data for Liberty and Competitors

430. WTI crude oil futures price data

431. WTI crude oil price data

432. Oil production data

14

# Appendix B
# Materials Considered

**Academic literature and textbooks on finance, securities, valuation and statistics, including**

433. Marcia Stigum, *After the Trade: Dealer and Clearing Bank Operations in Money Market and Government Securities* (Homewood: Dow Jones-Irwin, 1988)

434. Janet C. Alexander, "The Value of Bad News in Securities Class Actions," *UCLA Law Review*, 41:1994

435. A. Craig MacKinlay, "Event Studies in Economics and Finance," *Journal of Economic Literature*, 35: 1997

436. Weiss, David M., A*fter the Trade is Made: Processing Securities Transactions* (New York: Penguin Group, 2nd Revised Edition, 2006)

437. Richard A. Brealey, Stewart C. Myers and Franklin Allen, *Principles of Corporate Finance* (McGraw-Hill: New York, NY, 10th ed., 2011)

438. David A. Freedman and David H. Kaye, "Reference Guide on Statistics," *Reference Manual on Scientific Evidence* (Washington, D.C.: The National Academies Press, 3rd ed., 2011)

439. Jonathan Berk and Peter DeMarzo, *Corporate Finance* (Boston, MA: Pearson Education, Inc., 3rd ed., 2014)

440. Zvi Bodie, Alex Kane, and Alan J. Marcus, *Investments* (McGraw-Hill: New York, NY, 10th ed., 2014)

**Regulatory Releases, including**

441. "DTC Chills and Freezes," *SEC*, May 1, 2012

442. "It's Your Stock, Just Not in Your Name: Explaining 'Street Names'," *FINRA*, December 21, 2015

443. "ECB Economic Bulletin, Issue 1/2019," European Central Bank, January 23, 2019

444. https://www.sec.gov/fast-answers/answers-form13fhtm.html

**Court Decisions on Market Efficiency, including**

445. *In Re TECO Energy Inc. Securities Litigation*, 2006 U.S. Dist. LEXIS 18101 (M.D. Fla. March 30, 2006)

446. *Barrie v. Intervoice-Brite, Inc.*, 2006 U.S. Dist. LEXIS 69299 (N.D. Tex. Sept. 25, 2006)

447. *Bricklayers & Trowel Trades International Pension Fund v. Credit Suisse Securities (USA) LLC*, 752 F.3d 82, 92 (1st Cir. 2014)

**Miscellaneous**

448. BJ Services, Inc. final registration statement on Form S-1/A, filed July 28, 2017

15

# Appendix B
# Materials Considered

449.  "Systematic Investing," *Point72*, accessed at: https://www.point72.com/cubist/

450.  "Oklahoma," *U.S. Energy Information Administration*, accessed at: https://www.eia.gov/state/index.php?sid=OK

451.  "PHLX Oil Service Sector," *Nasdaq*, accessed at: https://indexes.nasdaqomx.com/index/overview/osx

452.  "About BlackRock," *BlackRock*, accessed at: https://www.blackrock.com/sg/en/about-us

453.  "Fast facts about Vanguard," *Vanguard*, accessed at: https://about.vanguard.com/who-we-are/fast-facts/

454.  "Fidelity by the Numbers: Asset Management," *Fidelity Investments*, accessed at: https://www.fidelity.com/about-fidelity/our-company/asset-management

455.  "Index funds," *Vanguard*, accessed at: https://investor.vanguard.com/investment-products/index-funds

456.  "Our Story," *Point72*, accessed at: https://www.point72.com/about/

457.  "Equity Securities," *Ameritas*, accessed at: https://www.ameritas.com/investments/equity-securities/

458.  Archived website of Cushing, dated April 15, 2018, accessed at: https://web.archive.org/web/20180415203556/http://www.cushingasset.com/our-investment-coverage

459.  "Our Firm," *Cushing*, accessed at: https://www.cushingasset.com/our-firm/

460.  "Our Investment Strategies," *Cushing*, accessed at: https://www.cushingasset.com/our-investment-coverage/

461.  http://www.dtcc.com/clearing-services/equities-clearing-services/cns

16

# Appendix C
## Liberty Oilfield Services, Inc.
## Stock Price and Trading Volume
*(January 11, 2018 to November 1, 2021)*

| | Price | | | |
|---|---|---|---|---|
| Date | Closing | High | Low | Trading Volume |
| (1) | (2) | (3) | (4) | (5) |
| 1/11/18 | $17.00 [1] | - | - | - |
| 1/12/18 | $21.75 | $22.12 | $21.05 | 10,448,681 |
| 1/16/18 | $21.82 | $22.09 | $21.36 | 1,044,172 |
| 1/17/18 | $22.32 | $22.83 | $22.00 | 1,086,123 |
| 1/18/18 | $22.32 | $22.93 | $22.17 | 695,725 |
| 1/19/18 | $22.58 | $23.78 | $22.29 | 850,831 |
| 1/22/18 | $22.90 | $22.99 | $22.57 | 365,519 |
| 1/23/18 | $23.03 | $23.30 | $22.73 | 207,082 |
| 1/24/18 | $22.92 | $23.06 | $22.29 | 635,138 |
| 1/25/18 | $22.78 | $22.96 | $22.59 | 517,501 |
| 1/26/18 | $22.65 | $22.92 | $22.50 | 401,213 |
| 1/29/18 | $22.55 | $23.00 | $22.50 | 342,606 |
| 1/30/18 | $22.10 | $22.51 | $21.97 | 1,108,850 |
| 1/31/18 | $22.14 | $22.30 | $22.00 | 816,299 |
| 2/1/18 | $21.72 | $22.19 | $21.57 | 355,213 |
| 2/2/18 | $20.90 | $21.77 | $20.38 | 531,238 |
| 2/5/18 | $20.47 | $20.82 | $20.06 | 420,783 |
| 2/6/18 | $21.19 | $21.70 | $20.25 | 1,100,541 |
| 2/7/18 | $20.86 | $21.43 | $20.74 | 552,146 |
| 2/8/18 | $20.31 | $21.14 | $19.66 | 935,572 |
| 2/9/18 | $18.82 | $20.42 | $17.79 | 2,320,482 |
| 2/12/18 | $19.23 | $19.30 | $18.79 | 323,664 |
| 2/13/18 | $19.22 | $19.37 | $18.31 | 245,226 |
| 2/14/18 | $19.90 | $20.06 | $19.07 | 608,779 |
| 2/15/18 | $19.85 | $20.16 | $19.50 | 705,236 |
| 2/16/18 | $19.80 | $20.00 | $19.39 | 274,072 |
| 2/20/18 | $19.86 | $20.09 | $19.70 | 205,925 |
| 2/21/18 | $20.05 | $20.41 | $19.72 | 271,637 |
| 2/22/18 | $19.90 | $20.19 | $19.82 | 417,415 |
| 2/23/18 | $20.48 | $20.50 | $19.46 | 296,019 |
| 2/26/18 | $20.20 | $20.53 | $20.03 | 343,310 |
| 2/27/18 | $19.61 | $20.52 | $19.10 | 327,215 |
| 2/28/18 | $18.59 | $19.74 | $18.31 | 513,407 |
| 3/1/18 | $17.76 | $18.94 | $17.72 | 1,042,145 |
| 3/2/18 | $17.50 | $17.92 | $16.80 | 1,084,580 |
| 3/5/18 | $18.36 | $19.10 | $17.32 | 501,248 |
| 3/6/18 | $18.24 | $18.69 | $17.86 | 513,515 |

# Appendix C
## Liberty Oilfield Services, Inc.
## Stock Price and Trading Volume
*(January 11, 2018 to November 1, 2021)*

| Date | Price Closing | High | Low | Trading Volume |
|------|---------------|------|-----|----------------|
| (1) | (2) | (3) | (4) | (5) |
| 3/7/18 | $17.86 | $18.40 | $17.28 | 644,388 |
| 3/8/18 | $17.55 | $18.10 | $17.05 | 420,362 |
| 3/9/18 | $18.41 | $18.66 | $17.55 | 255,967 |
| 3/12/18 | $18.99 | $19.07 | $18.16 | 646,397 |
| 3/13/18 | $18.44 | $18.97 | $17.10 | 1,327,974 |
| 3/14/18 | $17.63 | $18.73 | $17.57 | 960,798 |
| 3/15/18 | $17.02 | $17.99 | $16.63 | 704,166 |
| 3/16/18 | $17.73 | $17.79 | $16.69 | 2,245,802 |
| 3/19/18 | $17.15 | $17.65 | $16.65 | 493,303 |
| 3/20/18 | $17.44 | $17.48 | $16.59 | 508,977 |
| 3/21/18 | $18.39 | $18.59 | $17.28 | 450,713 |
| 3/22/18 | $18.12 | $18.54 | $17.94 | 218,379 |
| 3/23/18 | $17.83 | $18.57 | $17.61 | 590,477 |
| 3/26/18 | $17.54 | $18.22 | $17.14 | 648,263 |
| 3/27/18 | $16.64 | $17.79 | $16.43 | 752,890 |
| 3/28/18 | $16.22 | $17.01 | $16.18 | 586,575 |
| 3/29/18 | $16.89 | $17.03 | $16.00 | 598,930 |
| 4/2/18 | $16.44 | $17.25 | $16.27 | 372,619 |
| 4/3/18 | $16.93 | $16.96 | $16.12 | 278,484 |
| 4/4/18 | $17.21 | $17.25 | $16.04 | 246,130 |
| 4/5/18 | $17.77 | $17.87 | $17.26 | 371,146 |
| 4/6/18 | $17.52 | $17.80 | $17.29 | 370,760 |
| 4/9/18 | $17.44 | $17.85 | $17.25 | 412,619 |
| 4/10/18 | $19.26 | $19.37 | $17.13 | 754,744 |
| 4/11/18 | $19.01 | $19.75 | $18.62 | 673,824 |
| 4/12/18 | $18.74 | $19.19 | $18.17 | 293,192 |
| 4/13/18 | $18.69 | $18.93 | $18.54 | 253,391 |
| 4/16/18 | $19.04 | $19.10 | $18.54 | 195,914 |
| 4/17/18 | $19.41 | $19.82 | $18.77 | 369,238 |
| 4/18/18 | $19.66 | $20.74 | $19.56 | 763,565 |
| 4/19/18 | $19.83 | $20.57 | $19.67 | 312,749 |
| 4/20/18 | $19.48 | $19.91 | $18.88 | 969,871 |
| 4/23/18 | $19.30 | $19.68 | $19.25 | 383,005 |
| 4/24/18 | $19.94 | $20.34 | $19.03 | 500,625 |
| 4/25/18 | $19.90 | $20.25 | $19.52 | 321,344 |
| 4/26/18 | $19.94 | $20.39 | $19.83 | 243,037 |
| 4/27/18 | $20.14 | $20.16 | $19.75 | 222,555 |

# Appendix C
## Liberty Oilfield Services, Inc.
## Stock Price and Trading Volume
*(January 11, 2018 to November 1, 2021)*

| | Price | | | |
|---|---|---|---|---|
| Date | Closing | High | Low | Trading Volume |
| (1) | (2) | (3) | (4) | (5) |
| 4/30/18 | $19.94 | $20.49 | $19.86 | 274,539 |
| 5/1/18 | $19.73 | $20.18 | $19.59 | 368,796 |
| 5/2/18 | $20.04 | $20.24 | $19.43 | 415,625 |
| 5/3/18 | $20.25 | $20.30 | $19.75 | 309,962 |
| 5/4/18 | $19.73 | $20.26 | $19.61 | 398,630 |
| 5/7/18 | $19.81 | $20.53 | $19.06 | 711,162 |
| 5/8/18 | $19.98 | $20.99 | $19.24 | 733,738 |
| 5/9/18 | $20.84 | $21.38 | $20.30 | 936,519 |
| 5/10/18 | $20.86 | $21.16 | $20.32 | 269,067 |
| 5/11/18 | $20.28 | $21.05 | $20.26 | 188,429 |
| 5/14/18 | $21.00 | $21.15 | $20.37 | 491,529 |
| 5/15/18 | $20.99 | $21.48 | $20.51 | 412,643 |
| 5/16/18 | $21.23 | $21.36 | $20.86 | 442,041 |
| 5/17/18 | $22.61 | $23.07 | $21.31 | 516,586 |
| 5/18/18 | $22.90 | $23.34 | $22.38 | 653,893 |
| 5/21/18 | $23.36 | $23.90 | $23.09 | 666,858 |
| 5/22/18 | $23.09 | $23.63 | $22.71 | 637,782 |
| 5/23/18 | $23.17 | $23.72 | $22.65 | 760,461 |
| 5/24/18 | $22.70 | $23.08 | $22.42 | 276,583 |
| 5/25/18 | $21.44 | $22.20 | $20.79 | 492,423 |
| 5/29/18 | $21.68 | $21.84 | $21.16 | 211,464 |
| 5/30/18 | $22.35 | $22.90 | $21.87 | 519,578 |
| 5/31/18 | $21.26 | $22.51 | $20.91 | 618,688 |
| 6/1/18 | $20.07 | $21.45 | $19.90 | 921,941 |
| 6/4/18 | $19.53 | $20.19 | $19.09 | 853,173 |
| 6/5/18 | $19.00 | $19.52 | $18.74 | 563,905 |
| 6/6/18 | $19.50 | $19.51 | $18.92 | 818,484 |
| 6/7/18 | $20.14 | $20.26 | $19.22 | 588,282 |
| 6/8/18 | $18.78 | $19.93 | $18.20 | 1,314,164 |
| 6/11/18 | $18.30 | $18.48 | $17.77 | 1,273,420 |
| 6/12/18 | $18.58 | $18.64 | $17.97 | 937,229 |
| 6/13/18 | $18.15 | $18.55 | $17.98 | 751,038 |
| 6/14/18 | $18.19 | $18.38 | $18.08 | 453,161 |
| 6/15/18 | $17.52 | $18.17 | $16.99 | 897,753 |
| 6/18/18 | $17.87 | $18.01 | $17.20 | 595,720 |
| 6/19/18 | $17.95 | $17.98 | $17.40 | 391,930 |
| 6/20/18 | $17.96 | $18.24 | $17.54 | 317,034 |

# Appendix C
## Liberty Oilfield Services, Inc.
## Stock Price and Trading Volume
*(January 11, 2018 to November 1, 2021)*

| | Price | | | |
|---|---|---|---|---|
| Date | Closing | High | Low | Trading Volume |
| (1) | (2) | (3) | (4) | (5) |
| 6/21/18 | $17.68 | $18.20 | $17.57 | 710,102 |
| 6/22/18 | $18.08 | $18.44 | $17.81 | 1,278,688 |
| 6/25/18 | $17.58 | $18.10 | $17.35 | 679,495 |
| 6/26/18 | $17.96 | $18.01 | $17.36 | 379,079 |
| 6/27/18 | $18.75 | $18.76 | $18.08 | 594,046 |
| 6/28/18 | $19.22 | $19.30 | $18.45 | 276,666 |
| 6/29/18 | $18.72 | $19.27 | $18.47 | 783,286 |
| 7/2/18 | $18.32 | $18.81 | $18.10 | 807,696 |
| 7/3/18 | $18.33 | $18.93 | $18.15 | 529,365 |
| 7/5/18 | $18.85 | $19.25 | $18.42 | 580,294 |
| 7/6/18 | $18.74 | $18.89 | $18.53 | 1,792,704 |
| 7/9/18 | $19.30 | $19.55 | $18.81 | 404,278 |
| 7/10/18 | $19.05 | $19.90 | $19.00 | 476,913 |
| 7/11/18 | $18.08 | $19.23 | $17.48 | 871,486 |
| 7/12/18 | $18.23 | $18.41 | $17.59 | 544,219 |
| 7/13/18 | $18.24 | $18.85 | $18.19 | 348,607 |
| 7/16/18 | $17.68 | $18.06 | $17.38 | 584,944 |
| 7/17/18 | $17.67 | $17.86 | $17.35 | 427,315 |
| 7/18/18 | $18.19 | $18.33 | $17.03 | 589,823 |
| 7/19/18 | $18.27 | $18.44 | $17.87 | 348,116 |
| 7/20/18 | $18.70 | $19.09 | $18.29 | 514,267 |
| 7/23/18 | $17.74 | $18.77 | $17.69 | 463,278 |
| 7/24/18 | $17.07 | $18.03 | $17.03 | 489,143 |
| 7/25/18 | $16.61 | $17.39 | $16.32 | 837,614 |
| 7/26/18 | $17.40 | $17.55 | $16.69 | 590,781 |
| 7/27/18 | $17.54 | $17.77 | $17.27 | 460,317 |
| 7/30/18 | $18.85 | $19.19 | $17.77 | 727,195 |
| 7/31/18 | $19.60 | $19.68 | $18.50 | 353,301 |
| 8/1/18 | $19.40 | $19.97 | $18.83 | 427,466 |
| 8/2/18 | $19.80 | $20.90 | $19.32 | 1,332,806 |
| 8/3/18 | $19.74 | $20.63 | $19.53 | 772,632 |
| 8/6/18 | $19.53 | $20.98 | $19.37 | 864,446 |
| 8/7/18 | $18.80 | $20.11 | $18.31 | 1,179,617 |
| 8/8/18 | $19.22 | $19.34 | $18.48 | 505,911 |
| 8/9/18 | $19.42 | $19.59 | $19.02 | 426,444 |
| 8/10/18 | $20.31 | $20.38 | $19.17 | 727,950 |
| 8/13/18 | $19.98 | $20.49 | $19.87 | 543,166 |
| 8/14/18 | $20.00 | $20.59 | $19.89 | 417,188 |
| 8/15/18 | $19.04 | $19.90 | $18.82 | 332,899 |

# Appendix C
## Liberty Oilfield Services, Inc.
## Stock Price and Trading Volume
*(January 11, 2018 to November 1, 2021)*

| | Price | | | |
|---|---|---|---|---|
| **Date** | **Closing** | **High** | **Low** | **Trading Volume** |
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 8/16/18 | $19.45 | $19.52 | $18.98 | 490,265 |
| 8/17/18 | $20.13 | $21.03 | $19.42 | 399,206 |
| 8/20/18 | $20.50 | $20.84 | $20.15 | 446,338 |
| 8/21/18 | $20.16 | $20.84 | $19.97 | 725,082 |
| 8/22/18 | $20.60 | $20.81 | $19.96 | 765,410 |
| 8/23/18 | $20.43 | $20.60 | $20.02 | 567,751 |
| 8/24/18 | $20.76 | $21.08 | $20.50 | 654,247 |
| 8/27/18 | $21.57 | $21.70 | $20.69 | 798,969 |
| 8/28/18 | $21.16 | $21.85 | $21.03 | 477,270 |
| 8/29/18 | $20.57 | $21.47 | $20.48 | 487,173 |
| 8/30/18 | $19.45 | $20.59 | $19.27 | 632,726 |
| 8/31/18 | $19.64 | $19.75 | $19.09 | 537,724 |
| 9/4/18 | $19.03 | $19.64 | $18.71 | 600,016 |
| 9/5/18 | $18.33 | $18.78 | $17.86 | 939,701 |
| 9/6/18 | $17.01 | $18.41 | $16.97 | 743,318 |
| 9/7/18 | $16.38 | $17.15 | $16.31 | 711,806 |
| 9/10/18 | $17.17 | $17.85 | $16.46 | 1,099,007 |
| 9/11/18 | $17.95 | $18.23 | $17.31 | 1,237,622 |
| 9/12/18 | $19.22 | $19.57 | $17.99 | 1,447,450 |
| 9/13/18 | $19.05 | $19.66 | $19.00 | 972,562 |
| 9/14/18 | $19.97 | $20.45 | $18.86 | 1,252,756 |
| 9/17/18 | $20.00 | $20.61 | $19.84 | 1,820,803 |
| 9/18/18 | $21.00 | $21.19 | $20.12 | 986,247 |
| 9/19/18 | $21.43 | $22.00 | $20.94 | 2,069,315 |
| 9/20/18 | $21.78 | $21.98 | $21.41 | 1,334,920 |
| 9/21/18 | $21.67 | $22.20 | $21.50 | 5,690,394 |
| 9/24/18 | $21.61 | $21.94 | $20.90 | 1,520,581 |
| 9/25/18 | $21.68 | $22.45 | $21.47 | 1,336,696 |
| 9/26/18 | $21.15 | $21.79 | $21.08 | 657,411 |
| 9/27/18 | $21.51 | $21.73 | $20.66 | 541,929 |
| 9/28/18 | $21.57 | $22.15 | $21.20 | 519,878 |
| 10/1/18 | $22.64 | $22.87 | $21.31 | 1,221,580 |
| 10/2/18 | $22.60 | $23.30 | $22.34 | 1,277,987 |
| 10/3/18 | $22.96 | $23.13 | $22.37 | 336,214 |
| 10/4/18 | $22.20 | $23.51 | $22.11 | 981,701 |
| 10/5/18 | $22.30 | $22.85 | $21.88 | 771,576 |
| 10/8/18 | $22.11 | $22.45 | $21.82 | 748,579 |
| 10/9/18 | $21.95 | $22.58 | $21.86 | 719,046 |
| 10/10/18 | $20.88 | $22.13 | $20.80 | 736,294 |
| 10/11/18 | $20.40 | $21.05 | $20.23 | 625,184 |
| 10/12/18 | $20.08 | $20.86 | $19.84 | 635,062 |
| 10/15/18 | $20.45 | $20.51 | $19.68 | 1,014,184 |

# Appendix C
## Liberty Oilfield Services, Inc.
## Stock Price and Trading Volume
*(January 11, 2018 to November 1, 2021)*

| | Price | | | |
| Date | Closing | High | Low | Trading Volume |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 10/16/18 | $21.14 | $21.33 | $20.25 | 966,350 |
| 10/17/18 | $20.97 | $21.24 | $20.56 | 323,913 |
| 10/18/18 | $20.28 | $21.06 | $20.14 | 393,150 |
| 10/19/18 | $18.91 | $20.41 | $18.83 | 980,904 |
| 10/22/18 | $18.32 | $19.21 | $18.08 | 603,858 |
| 10/23/18 | $17.36 | $17.54 | $16.04 | 820,554 |
| 10/24/18 | $16.51 | $17.65 | $16.50 | 718,490 |
| 10/25/18 | $16.71 | $17.24 | $16.25 | 835,254 |
| 10/26/18 | $17.18 | $17.76 | $16.01 | 679,288 |
| 10/29/18 | $16.97 | $17.42 | $16.62 | 598,621 |
| 10/30/18 | $18.04 | $18.21 | $16.41 | 828,386 |
| 10/31/18 | $18.98 | $19.57 | $17.80 | 2,201,523 |
| 11/1/18 | $19.04 | $19.82 | $18.59 | 982,822 |
| 11/2/18 | $19.84 | $20.41 | $18.88 | 727,349 |
| 11/5/18 | $21.21 | $21.33 | $19.87 | 850,959 |
| 11/6/18 | $21.24 | $21.37 | $20.29 | 595,930 |
| 11/7/18 | $21.66 | $22.27 | $20.38 | 962,529 |
| 11/8/18 | $20.93 | $21.61 | $20.75 | 528,637 |
| 11/9/18 | $20.51 | $20.92 | $19.96 | 974,240 |
| 11/12/18 | $19.26 | $20.71 | $19.19 | 492,604 |
| 11/13/18 | $18.74 | $19.69 | $18.48 | 786,123 |
| 11/14/18 | $18.91 | $19.32 | $18.78 | 594,799 |
| 11/15/18 | $19.18 | $19.53 | $18.82 | 539,231 |
| 11/16/18 | $19.54 | $19.67 | $19.04 | 441,739 |
| 11/19/18 | $19.55 | $19.85 | $19.24 | 489,807 |
| 11/20/18 | $18.38 | $19.04 | $18.24 | 459,200 |
| 11/21/18 | $18.58 | $18.87 | $18.43 | 326,421 |
| 11/23/18 | $17.73 | $18.30 | $17.68 | 215,428 |
| 11/26/18 | $17.92 | $18.05 | $17.39 | 408,301 |
| 11/27/18 | $17.58 | $18.05 | $17.46 | 468,660 |
| 11/28/18 | $17.05 | $17.58 | $16.66 | 937,214 |
| 11/29/18 | $17.46 | $17.67 | $16.86 | 419,579 |
| 11/30/18 | $17.32 | $17.67 | $17.08 | 820,952 |
| 12/3/18 | $17.68 | $17.99 | $17.18 | 823,574 |
| 12/4/18 | $15.99 | $17.66 | $15.74 | 958,613 |
| 12/6/18 | $15.49 | $16.11 | $15.42 | 1,097,155 |
| 12/7/18 | $15.50 | $16.45 | $15.35 | 1,073,393 |
| 12/10/18 | $15.35 | $15.58 | $14.98 | 574,980 |
| 12/11/18 | $15.80 | $16.27 | $15.52 | 822,529 |
| 12/12/18 | $16.25 | $16.61 | $16.00 | 584,074 |
| 12/13/18 | $15.89 | $16.30 | $15.66 | 505,851 |
| 12/14/18 | $15.52 | $15.98 | $15.31 | 600,638 |

# Appendix C
## Liberty Oilfield Services, Inc.
## Stock Price and Trading Volume
*(January 11, 2018 to November 1, 2021)*

| Date | Price Closing | High | Low | Trading Volume |
|------|---------|------|-----|----------------|
| (1) | (2) | (3) | (4) | (5) |
| 12/17/18 | $15.61 | $16.01 | $15.37 | 787,082 |
| 12/18/18 | $15.46 | $15.89 | $15.30 | 460,050 |
| 12/19/18 | $14.28 | $15.65 | $14.13 | 517,021 |
| 12/20/18 | $13.83 | $14.62 | $13.75 | 580,323 |
| 12/21/18 | $13.21 | $13.92 | $13.09 | 1,401,385 |
| 12/24/18 | $12.93 | $13.29 | $12.92 | 443,535 |
| 12/26/18 | $13.52 | $13.52 | $12.32 | 483,720 |
| 12/27/18 | $13.11 | $13.44 | $12.68 | 533,362 |
| 12/28/18 | $12.90 | $13.47 | $12.88 | 285,665 |
| 12/31/18 | $12.95 | $13.04 | $12.51 | 409,351 |
| 1/2/19 | $13.45 | $13.45 | $12.46 | 705,537 |
| 1/3/19 | $13.22 | $13.75 | $12.86 | 367,140 |
| 1/4/19 | $13.64 | $14.18 | $13.48 | 855,347 |
| 1/7/19 | $13.79 | $14.01 | $13.46 | 576,237 |
| 1/8/19 | $13.07 | $14.00 | $12.92 | 668,404 |
| 1/9/19 | $13.78 | $13.96 | $13.12 | 895,853 |
| 1/10/19 | $13.74 | $13.84 | $13.26 | 711,909 |
| 1/11/19 | $13.23 | $13.71 | $13.00 | 408,111 |
| 1/14/19 | $13.37 | $13.83 | $12.99 | 693,659 |
| 1/15/19 | $13.62 | $13.76 | $13.32 | 701,870 |
| 1/16/19 | $14.19 | $14.33 | $13.60 | 1,086,769 |
| 1/17/19 | $14.64 | $14.88 | $13.90 | 809,036 |
| 1/18/19 | $15.23 | $15.64 | $14.78 | 915,002 |
| 1/22/19 | $14.93 | $15.11 | $14.37 | 782,103 |
| 1/23/19 | $14.44 | $15.51 | $14.27 | 795,806 |
| 1/24/19 | $15.10 | $15.24 | $14.41 | 696,170 |
| 1/25/19 | $15.64 | $15.76 | $15.15 | 500,516 |
| 1/28/19 | $15.01 | $15.43 | $14.89 | 538,568 |
| 1/29/19 | $15.09 | $15.41 | $14.99 | 268,740 |
| 1/30/19 | $15.18 | $15.36 | $14.76 | 308,598 |
| 1/31/19 | $15.21 | $15.37 | $15.04 | 230,577 |
| 2/1/19 | $15.52 | $15.97 | $15.07 | 361,420 |
| 2/4/19 | $16.00 | $16.06 | $15.27 | 490,160 |
| 2/5/19 | $15.98 | $16.37 | $15.83 | 691,972 |
| 2/6/19 | $16.09 | $16.28 | $15.21 | 696,285 |
| 2/7/19 | $15.41 | $15.88 | $15.03 | 665,165 |
| 2/8/19 | $15.32 | $15.50 | $15.15 | 516,133 |
| 2/11/19 | $16.00 | $16.00 | $15.22 | 283,514 |
| 2/12/19 | $16.18 | $16.41 | $15.92 | 482,552 |
| 2/13/19 | $16.73 | $16.77 | $16.01 | 476,748 |
| 2/14/19 | $16.78 | $17.03 | $16.56 | 376,942 |
| 2/15/19 | $17.00 | $17.18 | $16.76 | 356,424 |

# Appendix C
## Liberty Oilfield Services, Inc.
## Stock Price and Trading Volume
*(January 11, 2018 to November 1, 2021)*

| Date | Price Closing | High | Low | Trading Volume |
|------|---------|------|-----|----------------|
| (1) | (2) | (3) | (4) | (5) |
| 2/19/19 | $16.95 | $17.17 | $16.77 | 368,375 |
| 2/20/19 | $17.50 | $17.70 | $16.75 | 655,380 |
| 2/21/19 | $16.89 | $17.51 | $16.56 | 565,152 |
| 2/22/19 | $16.99 | $17.22 | $16.82 | 340,994 |
| 2/25/19 | $17.17 | $17.48 | $16.83 | 368,414 |
| 2/26/19 | $16.70 | $17.36 | $16.66 | 364,560 |
| 2/27/19 | $16.67 | $16.95 | $16.29 | 593,602 |
| 2/28/19 | $16.38 | $16.69 | $16.11 | 420,054 |
| 3/1/19 | $16.44 | $16.90 | $16.32 | 394,327 |
| 3/4/19 | $15.92 | $16.64 | $15.52 | 813,150 |
| 3/5/19 | $15.64 | $16.19 | $15.44 | 592,240 |
| 3/6/19 | $14.99 | $15.52 | $14.85 | 436,419 |
| 3/7/19 | $14.61 | $15.11 | $14.37 | 1,070,603 |
| 3/8/19 | $14.46 | $14.75 | $14.04 | 394,737 |
| 3/11/19 | $15.05 | $15.21 | $14.45 | 542,343 |
| 3/12/19 | $15.46 | $15.60 | $15.15 | 967,547 |
| 3/13/19 | $15.47 | $15.71 | $15.32 | 1,056,542 |
| 3/14/19 | $15.51 | $15.82 | $15.41 | 380,015 |
| 3/15/19 | $15.59 | $15.67 | $15.29 | 941,591 |
| 3/18/19 | $16.26 | $16.31 | $15.50 | 335,405 |
| 3/19/19 | $16.09 | $16.44 | $15.78 | 445,221 |
| 3/20/19 | $16.14 | $16.75 | $16.04 | 474,596 |
| 3/21/19 | $15.87 | $16.18 | $15.70 | 291,696 |
| 3/22/19 | $14.74 | $15.64 | $14.74 | 530,386 |
| 3/25/19 | $14.17 | $14.69 | $13.98 | 629,204 |
| 3/26/19 | $14.68 | $14.71 | $14.37 | 444,172 |
| 3/27/19 | $14.92 | $14.98 | $14.49 | 391,707 |
| 3/28/19 | $15.55 | $15.91 | $14.81 | 510,551 |
| 3/29/19 | $15.39 | $15.76 | $15.37 | 504,245 |
| 4/1/19 | $15.43 | $16.02 | $15.39 | 566,997 |
| 4/2/19 | $15.42 | $15.58 | $14.98 | 630,679 |
| 4/3/19 | $15.32 | $15.80 | $15.16 | 480,153 |
| 4/4/19 | $16.33 | $16.59 | $15.37 | 416,816 |
| 4/5/19 | $16.47 | $16.75 | $16.29 | 764,506 |
| 4/8/19 | $16.54 | $16.73 | $16.24 | 360,469 |
| 4/9/19 | $16.20 | $16.63 | $16.02 | 282,100 |
| 4/10/19 | $16.59 | $16.69 | $16.30 | 184,795 |
| 4/11/19 | $16.48 | $16.66 | $16.34 | 270,481 |
| 4/12/19 | $16.25 | $16.97 | $16.13 | 336,318 |
| 4/15/19 | $16.04 | $16.44 | $15.90 | 307,094 |
| 4/16/19 | $16.76 | $16.85 | $15.98 | 316,171 |
| 4/17/19 | $17.19 | $17.50 | $16.79 | 1,707,658 |

# Appendix C
## Liberty Oilfield Services, Inc.
## Stock Price and Trading Volume
*(January 11, 2018 to November 1, 2021)*

| Date | Price Closing | High | Low | Trading Volume |
|------|-----------|------|-----|----------------|
| (1) | (2) | (3) | (4) | (5) |
| 4/18/19 | $16.64 | $17.35 | $16.52 | 717,364 |
| 4/22/19 | $17.22 | $17.30 | $16.72 | 707,746 |
| 4/23/19 | $17.60 | $17.67 | $17.01 | 1,179,449 |
| 4/24/19 | $16.62 | $17.59 | $16.42 | 1,890,339 |
| 4/25/19 | $16.07 | $16.60 | $15.94 | 443,800 |
| 4/26/19 | $15.70 | $16.08 | $15.46 | 439,863 |
| 4/29/19 | $15.48 | $15.88 | $15.43 | 432,390 |
| 4/30/19 | $14.91 | $15.76 | $14.65 | 857,854 |
| 5/1/19 | $16.08 | $17.39 | $15.37 | 2,076,433 |
| 5/2/19 | $16.36 | $16.82 | $15.83 | 691,731 |
| 5/3/19 | $16.73 | $16.96 | $16.41 | 424,020 |
| 5/6/19 | $17.00 | $17.02 | $16.40 | 593,699 |
| 5/7/19 | $16.70 | $17.07 | $16.65 | 338,926 |
| 5/8/19 | $16.31 | $16.90 | $16.03 | 400,335 |
| 5/9/19 | $15.69 | $16.13 | $15.64 | 572,197 |
| 5/10/19 | $15.51 | $15.61 | $14.88 | 889,377 |
| 5/13/19 | $15.05 | $15.69 | $14.93 | 319,266 |
| 5/14/19 | $15.70 | $15.77 | $15.15 | 224,038 |
| 5/15/19 | $15.81 | $15.91 | $15.32 | 432,115 |
| 5/16/19 | $16.35 | $16.41 | $15.77 | 280,788 |
| 5/17/19 | $15.95 | $16.42 | $15.91 | 400,492 |
| 5/20/19 | $16.15 | $16.28 | $15.83 | 359,986 |
| 5/21/19 | $16.42 | $16.53 | $16.20 | 321,493 |
| 5/22/19 | $15.29 | $16.45 | $15.21 | 585,258 |
| 5/23/19 | $14.27 | $14.92 | $13.83 | 826,464 |
| 5/24/19 | $14.06 | $14.61 | $13.78 | 420,198 |
| 5/28/19 | $14.14 | $14.25 | $13.96 | 680,152 |
| 5/29/19 | $14.04 | $14.08 | $13.71 | 187,362 |
| 5/30/19 | $13.38 | $14.26 | $13.20 | 571,084 |
| 5/31/19 | $12.75 | $13.12 | $12.60 | 657,373 |
| 6/3/19 | $12.99 | $13.13 | $12.63 | 580,525 |
| 6/4/19 | $13.35 | $13.54 | $13.19 | 386,071 |
| 6/5/19 | $13.00 | $13.99 | $12.60 | 465,687 |
| 6/6/19 | $13.07 | $13.35 | $12.64 | 548,171 |
| 6/7/19 | $13.53 | $13.59 | $12.81 | 753,935 |
| 6/10/19 | $14.01 | $14.40 | $13.53 | 1,049,365 |
| 6/11/19 | $14.00 | $14.49 | $13.94 | 798,732 |
| 6/12/19 | $13.20 | $13.84 | $13.20 | 746,795 |
| 6/13/19 | $13.61 | $13.77 | $13.22 | 327,149 |
| 6/14/19 | $13.45 | $13.66 | $13.26 | 296,729 |
| 6/17/19 | $13.94 | $14.21 | $13.42 | 862,217 |
| 6/18/19 | $13.90 | $14.30 | $13.54 | 621,200 |

# Appendix C
## Liberty Oilfield Services, Inc.
## Stock Price and Trading Volume
*(January 11, 2018 to November 1, 2021)*

| Date | Price | | | Trading Volume |
| | Closing | High | Low | |
| --- | --- | --- | --- | --- |
| (1) | (2) | (3) | (4) | (5) |
| 6/19/19 | $13.77 | $14.14 | $13.68 | 329,274 |
| 6/20/19 | $15.05 | $15.20 | $14.11 | 677,635 |
| 6/21/19 | $15.15 | $15.50 | $14.81 | 712,211 |
| 6/24/19 | $15.08 | $15.66 | $14.73 | 468,395 |
| 6/25/19 | $15.13 | $15.39 | $14.64 | 399,635 |
| 6/26/19 | $15.79 | $15.97 | $15.27 | 450,878 |
| 6/27/19 | $16.21 | $16.22 | $15.67 | 566,425 |
| 6/28/19 | $16.18 | $16.49 | $16.10 | 1,755,466 |
| 7/1/19 | $15.85 | $16.79 | $15.70 | 557,199 |
| 7/2/19 | $15.00 | $15.73 | $14.69 | 685,993 |
| 7/3/19 | $15.23 | $15.30 | $14.76 | 90,374 |
| 7/5/19 | $15.82 | $15.94 | $15.13 | 260,473 |
| 7/8/19 | $15.69 | $16.40 | $15.64 | 445,121 |
| 7/9/19 | $14.07 | $14.79 | $13.97 | 1,862,321 |
| 7/10/19 | $14.68 | $14.82 | $13.93 | 1,132,389 |
| 7/11/19 | $14.96 | $15.04 | $14.43 | 1,163,077 |
| 7/12/19 | $15.04 | $15.24 | $14.60 | 1,001,074 |
| 7/15/19 | $14.67 | $15.14 | $14.37 | 579,584 |
| 7/16/19 | $14.19 | $14.73 | $14.18 | 448,860 |
| 7/17/19 | $13.41 | $14.44 | $13.40 | 501,789 |
| 7/18/19 | $12.72 | $13.31 | $12.41 | 1,097,606 |
| 7/19/19 | $12.99 | $13.13 | $12.46 | 722,957 |
| 7/22/19 | $13.44 | $13.57 | $12.90 | 984,145 |
| 7/23/19 | $13.93 | $13.98 | $13.45 | 573,921 |
| 7/24/19 | $14.00 | $14.30 | $13.73 | 733,247 |
| 7/25/19 | $13.51 | $14.00 | $13.50 | 611,377 |
| 7/26/19 | $13.75 | $13.89 | $13.40 | 1,268,197 |
| 7/29/19 | $13.01 | $13.95 | $12.70 | 944,386 |
| 7/30/19 | $13.95 | $14.06 | $12.92 | 1,063,647 |
| 7/31/19 | $14.15 | $14.50 | $13.58 | 1,793,816 |
| 8/1/19 | $13.53 | $14.27 | $12.53 | 846,333 |
| 8/2/19 | $13.22 | $13.66 | $12.97 | 961,774 |
| 8/5/19 | $12.41 | $13.11 | $12.11 | 969,871 |
| 8/6/19 | $11.95 | $12.65 | $11.67 | 868,106 |
| 8/7/19 | $11.79 | $11.83 | $11.28 | 1,004,470 |
| 8/8/19 | $12.09 | $12.12 | $11.57 | 644,689 |
| 8/9/19 | $12.00 | $12.21 | $11.74 | 595,734 |
| 8/12/19 | $11.82 | $11.99 | $11.42 | 580,556 |
| 8/13/19 | $11.88 | $12.37 | $11.64 | 396,982 |
| 8/14/19 | $11.29 | $11.47 | $10.96 | 727,697 |
| 8/15/19 | $11.59 | $11.69 | $11.14 | 744,496 |
| 8/16/19 | $11.78 | $12.01 | $11.55 | 775,177 |

# Appendix C
## Liberty Oilfield Services, Inc.
## Stock Price and Trading Volume
*(January 11, 2018 to November 1, 2021)*

| Date | Price Closing | High | Low | Trading Volume |
|------|---------|------|-----|----------------|
| (1) | (2) | (3) | (4) | (5) |
| 8/19/19 | $11.70 | $12.09 | $11.68 | 509,825 |
| 8/20/19 | $11.25 | $11.71 | $11.19 | 857,425 |
| 8/21/19 | $11.21 | $11.57 | $11.12 | 879,100 |
| 8/22/19 | $10.73 | $11.31 | $10.72 | 523,063 |
| 8/23/19 | $10.14 | $10.77 | $10.09 | 617,885 |
| 8/26/19 | $10.38 | $10.48 | $10.17 | 490,015 |
| 8/27/19 | $10.12 | $10.48 | $10.09 | 880,910 |
| 8/28/19 | $10.43 | $10.67 | $10.18 | 445,928 |
| 8/29/19 | $10.75 | $10.83 | $10.56 | 603,936 |
| 8/30/19 | $10.77 | $11.11 | $10.67 | 515,478 |
| 9/3/19 | $10.84 | $10.89 | $10.43 | 631,745 |
| 9/4/19 | $10.31 | $11.11 | $10.30 | 861,434 |
| 9/5/19 | $10.31 | $10.69 | $10.26 | 710,756 |
| 9/6/19 | $10.40 | $10.42 | $9.85 | 868,424 |
| 9/9/19 | $10.47 | $10.74 | $10.22 | 1,122,812 |
| 9/10/19 | $11.22 | $11.44 | $10.45 | 958,611 |
| 9/11/19 | $11.21 | $11.58 | $10.87 | 529,020 |
| 9/12/19 | $10.89 | $11.13 | $10.66 | 804,025 |
| 9/13/19 | $11.15 | $11.43 | $10.86 | 1,314,607 |
| 9/16/19 | $12.05 | $12.42 | $11.59 | 1,340,328 |
| 9/17/19 | $11.10 | $11.95 | $10.88 | 1,590,492 |
| 9/18/19 | $11.29 | $11.38 | $10.88 | 1,002,061 |
| 9/19/19 | $11.14 | $11.40 | $11.12 | 1,005,539 |
| 9/20/19 | $10.93 | $11.19 | $10.77 | 1,711,230 |
| 9/23/19 | $11.08 | $11.08 | $10.76 | 637,937 |
| 9/24/19 | $10.55 | $11.14 | $10.38 | 1,409,491 |
| 9/25/19 | $10.65 | $10.76 | $10.38 | 1,198,997 |
| 9/26/19 | $10.52 | $10.79 | $10.38 | 814,486 |
| 9/27/19 | $10.85 | $10.87 | $10.42 | 742,057 |
| 9/30/19 | $10.83 | $11.00 | $10.65 | 788,967 |
| 10/1/19 | $10.51 | $11.03 | $10.51 | 795,977 |
| 10/2/19 | $10.34 | $10.72 | $10.29 | 673,711 |
| 10/3/19 | $10.54 | $10.55 | $10.28 | 659,793 |
| 10/4/19 | $10.31 | $10.68 | $9.76 | 1,155,283 |
| 10/7/19 | $10.25 | $10.53 | $10.21 | 1,176,847 |
| 10/8/19 | $10.13 | $10.28 | $9.84 | 1,163,957 |
| 10/9/19 | $9.53 | $10.20 | $9.36 | 1,202,811 |
| 10/10/19 | $9.24 | $9.60 | $9.13 | 1,342,383 |
| 10/11/19 | $9.17 | $9.65 | $9.16 | 1,551,007 |
| 10/14/19 | $8.76 | $9.04 | $8.52 | 885,213 |
| 10/15/19 | $8.33 | $8.88 | $8.29 | 1,204,683 |
| 10/16/19 | $8.39 | $8.52 | $8.19 | 1,631,280 |

# Appendix C
## Liberty Oilfield Services, Inc.
## Stock Price and Trading Volume
*(January 11, 2018 to November 1, 2021)*

| Date | Price Closing | High | Low | Trading Volume |
|------|------|------|-----|----------------|
| (1) | (2) | (3) | (4) | (5) |
| 10/17/19 | $8.36 | $8.48 | $8.28 | 770,558 |
| 10/18/19 | $8.22 | $8.49 | $8.13 | 1,020,425 |
| 10/21/19 | $8.69 | $8.81 | $8.23 | 861,300 |
| 10/22/19 | $8.73 | $9.03 | $8.47 | 1,237,027 |
| 10/23/19 | $8.92 | $9.07 | $8.45 | 1,131,266 |
| 10/24/19 | $9.05 | $9.07 | $8.79 | 1,327,938 |
| 10/25/19 | $9.47 | $9.55 | $9.02 | 965,340 |
| 10/28/19 | $9.24 | $9.68 | $9.22 | 608,716 |
| 10/29/19 | $9.36 | $9.58 | $9.01 | 1,511,459 |
| 10/30/19 | $9.37 | $9.69 | $8.85 | 1,739,484 |
| 10/31/19 | $9.21 | $9.38 | $8.88 | 1,426,168 |
| 11/1/19 | $9.81 | $9.95 | $9.30 | 835,701 |
| 11/4/19 | $10.12 | $10.21 | $9.84 | 1,493,775 |
| 11/5/19 | $9.26 | $10.09 | $9.25 | 3,426,557 |
| 11/6/19 | $9.30 | $9.54 | $8.93 | 2,028,468 |
| 11/7/19 | $9.09 | $9.78 | $8.87 | 1,368,112 |
| 11/8/19 | $9.02 | $9.08 | $8.77 | 533,582 |
| 11/11/19 | $9.07 | $9.13 | $8.80 | 518,483 |
| 11/12/19 | $8.96 | $9.27 | $8.90 | 528,359 |
| 11/13/19 | $8.64 | $8.87 | $8.63 | 480,311 |
| 11/14/19 | $8.66 | $8.77 | $8.59 | 725,966 |
| 11/15/19 | $8.66 | $8.84 | $8.61 | 851,584 |
| 11/18/19 | $8.29 | $8.64 | $8.20 | 977,560 |
| 11/19/19 | $8.08 | $8.24 | $7.94 | 905,559 |
| 11/20/19 | $8.09 | $8.26 | $7.89 | 869,964 |
| 11/21/19 | $8.40 | $8.45 | $8.03 | 843,738 |
| 11/22/19 | $8.50 | $8.67 | $8.41 | 504,246 |
| 11/25/19 | $8.78 | $8.83 | $8.47 | 487,131 |
| 11/26/19 | $8.69 | $8.84 | $8.60 | 725,085 |
| 11/27/19 | $8.94 | $8.95 | $8.61 | 389,919 |
| 11/29/19 | $8.84 | $8.88 | $8.61 | 211,466 |
| 12/2/19 | $8.82 | $9.12 | $8.75 | 479,208 |
| 12/3/19 | $8.58 | $8.77 | $8.47 | 514,941 |
| 12/4/19 | $8.89 | $9.04 | $8.58 | 484,277 |
| 12/5/19 | $8.63 | $8.94 | $8.57 | 430,980 |
| 12/6/19 | $9.07 | $9.19 | $8.68 | 716,187 |
| 12/9/19 | $9.35 | $9.42 | $9.06 | 999,808 |
| 12/10/19 | $9.90 | $9.99 | $9.52 | 1,376,978 |
| 12/11/19 | $10.00 | $10.13 | $9.79 | 1,091,285 |
| 12/12/19 | $10.53 | $10.64 | $10.00 | 853,745 |
| 12/13/19 | $10.62 | $10.71 | $10.39 | 783,982 |
| 12/16/19 | $10.94 | $10.99 | $10.55 | 1,010,232 |

# Appendix C
## Liberty Oilfield Services, Inc.
## Stock Price and Trading Volume
*(January 11, 2018 to November 1, 2021)*

| | Price | | | |
|---|---|---|---|---|
| Date | Closing | High | Low | Trading Volume |
| (1) | (2) | (3) | (4) | (5) |
| 12/17/19 | $10.94 | $10.95 | $10.67 | 2,636,929 |
| 12/18/19 | $11.08 | $11.16 | $10.82 | 892,392 |
| 12/19/19 | $11.00 | $11.22 | $10.90 | 1,077,937 |
| 12/20/19 | $10.73 | $11.15 | $10.45 | 1,428,524 |
| 12/23/19 | $11.14 | $11.20 | $10.73 | 714,243 |
| 12/24/19 | $11.17 | $11.32 | $11.07 | 318,514 |
| 12/26/19 | $11.18 | $11.31 | $11.11 | 464,155 |
| 12/27/19 | $10.91 | $11.22 | $10.87 | 533,007 |
| 12/30/19 | $11.15 | $11.37 | $10.92 | 816,990 |
| 12/31/19 | $11.12 | $11.20 | $10.80 | 807,431 |
| 1/2/20 | $10.74 | $11.20 | $10.63 | 782,747 |
| 1/3/20 | $11.06 | $11.18 | $10.78 | 554,922 |
| 1/6/20 | $11.37 | $11.40 | $11.00 | 1,172,315 |
| 1/7/20 | $11.17 | $11.39 | $11.02 | 681,458 |
| 1/8/20 | $11.00 | $11.40 | $10.82 | 772,785 |
| 1/9/20 | $10.65 | $11.10 | $10.60 | 733,895 |
| 1/10/20 | $10.72 | $10.76 | $10.43 | 575,709 |
| 1/13/20 | $10.28 | $10.62 | $10.26 | 645,876 |
| 1/14/20 | $10.38 | $10.47 | $10.24 | 567,802 |
| 1/15/20 | $10.48 | $10.60 | $10.23 | 527,305 |
| 1/16/20 | $10.75 | $11.01 | $10.60 | 504,198 |
| 1/17/20 | $10.61 | $11.00 | $10.59 | 516,984 |
| 1/21/20 | $9.77 | $10.53 | $9.74 | 640,366 |
| 1/22/20 | $9.62 | $9.79 | $9.42 | 583,582 |
| 1/23/20 | $9.32 | $9.63 | $9.24 | 744,630 |
| 1/24/20 | $8.79 | $9.31 | $8.73 | 654,803 |
| 1/27/20 | $8.35 | $8.63 | $8.32 | 655,612 |
| 1/28/20 | $8.56 | $8.63 | $8.14 | 976,672 |
| 1/29/20 | $8.48 | $9.02 | $8.45 | 578,025 |
| 1/30/20 | $8.79 | $8.82 | $8.27 | 684,290 |
| 1/31/20 | $8.48 | $8.70 | $8.31 | 612,564 |
| 2/3/20 | $8.00 | $8.48 | $7.98 | 726,822 |
| 2/4/20 | $8.01 | $8.36 | $7.98 | 657,628 |
| 2/5/20 | $8.87 | $8.90 | $8.19 | 1,125,218 |
| 2/6/20 | $7.80 | $8.54 | $7.73 | 2,537,297 |
| 2/7/20 | $7.76 | $7.98 | $7.31 | 1,131,419 |
| 2/10/20 | $7.79 | $7.81 | $7.31 | 950,715 |
| 2/11/20 | $7.71 | $7.95 | $7.61 | 674,279 |
| 2/12/20 | $7.73 | $8.05 | $7.71 | 650,679 |
| 2/13/20 | $7.74 | $7.79 | $7.58 | 496,224 |
| 2/14/20 | $8.00 | $8.05 | $7.68 | 594,013 |
| 2/18/20 | $7.98 | $7.98 | $7.75 | 421,081 |

# Appendix C
## Liberty Oilfield Services, Inc.
## Stock Price and Trading Volume
*(January 11, 2018 to November 1, 2021)*

| Date | Price Closing | High | Low | Trading Volume |
|------|---------|------|-----|----------------|
| (1) | (2) | (3) | (4) | (5) |
| 2/19/20 | $8.28 | $8.35 | $8.01 | 431,071 |
| 2/20/20 | $8.37 | $8.42 | $8.21 | 573,657 |
| 2/21/20 | $7.97 | $8.30 | $7.80 | 984,908 |
| 2/24/20 | $7.32 | $7.66 | $7.26 | 1,079,032 |
| 2/25/20 | $6.83 | $7.40 | $6.72 | 510,217 |
| 2/26/20 | $6.82 | $7.03 | $6.78 | 599,690 |
| 2/27/20 | $6.52 | $6.68 | $6.16 | 1,736,911 |
| 2/28/20 | $6.69 | $6.69 | $6.17 | 1,220,298 |
| 3/2/20 | $6.47 | $6.76 | $6.16 | 955,822 |
| 3/3/20 | $6.29 | $6.68 | $6.17 | 934,543 |
| 3/4/20 | $6.06 | $6.50 | $5.96 | 970,272 |
| 3/5/20 | $5.49 | $5.89 | $5.33 | 836,905 |
| 3/6/20 | $4.66 | $5.40 | $4.65 | 979,665 |
| 3/9/20 | $3.65 | $3.84 | $2.73 | 3,124,194 |
| 3/10/20 | $3.15 | $3.98 | $2.92 | 2,374,581 |
| 3/11/20 | $3.25 | $3.41 | $3.02 | 1,664,837 |
| 3/12/20 | $2.86 | $3.08 | $2.59 | 1,487,399 |
| 3/13/20 | $2.98 | $3.24 | $2.66 | 1,441,589 |
| 3/16/20 | $2.82 | $3.32 | $2.67 | 850,869 |
| 3/17/20 | $3.01 | $3.01 | $2.60 | 1,502,955 |
| 3/18/20 | $2.40 | $3.07 | $2.31 | 964,674 |
| 3/19/20 | $2.76 | $2.94 | $2.35 | 766,345 |
| 3/20/20 | $2.41 | $2.82 | $2.17 | 1,675,320 |
| 3/23/20 | $2.40 | $2.57 | $2.19 | 777,203 |
| 3/24/20 | $2.85 | $2.88 | $2.48 | 724,687 |
| 3/25/20 | $2.66 | $2.85 | $2.51 | 740,146 |
| 3/26/20 | $3.01 | $3.10 | $2.66 | 725,947 |
| 3/27/20 | $2.64 | $2.90 | $2.56 | 507,020 |
| 3/30/20 | $2.65 | $3.01 | $2.51 | 756,125 |
| 3/31/20 | $2.69 | $2.94 | $2.61 | 1,059,695 |
| 4/1/20 | $2.26 | $2.73 | $2.25 | 667,389 |
| 4/2/20 | $2.47 | $2.83 | $2.35 | 857,641 |
| 4/3/20 | $2.48 | $2.71 | $2.28 | 1,305,610 |
| 4/6/20 | $2.68 | $2.90 | $2.53 | 1,679,356 |
| 4/7/20 | $2.69 | $3.06 | $2.63 | 1,298,391 |
| 4/8/20 | $3.34 | $3.34 | $2.69 | 849,582 |
| 4/9/20 | $3.34 | $3.67 | $2.98 | 1,182,588 |
| 4/13/20 | $3.44 | $3.76 | $3.22 | 655,670 |
| 4/14/20 | $3.25 | $3.60 | $3.12 | 556,758 |
| 4/15/20 | $2.85 | $3.16 | $2.75 | 661,717 |
| 4/16/20 | $2.63 | $2.85 | $2.52 | 520,828 |
| 4/17/20 | $2.80 | $2.83 | $2.66 | 640,956 |
| 4/20/20 | $2.87 | $2.99 | $2.40 | 1,161,044 |

## Appendix C
### Liberty Oilfield Services, Inc.
### Stock Price and Trading Volume
*(January 11, 2018 to November 1, 2021)*

| Date | Price | | | Trading Volume |
| | Closing | High | Low | |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 4/21/20 | $2.78 | $2.88 | $2.64 | 570,470 |
| 4/22/20 | $2.74 | $3.02 | $2.64 | 893,379 |
| 4/23/20 | $3.49 | $3.56 | $2.75 | 1,085,652 |
| 4/24/20 | $3.58 | $3.86 | $3.19 | 882,098 |
| 4/27/20 | $3.30 | $3.50 | $2.92 | 1,063,190 |
| 4/28/20 | $3.59 | $3.59 | $3.26 | 581,006 |
| 4/29/20 | $4.86 | $5.10 | $3.93 | 4,100,973 |
| 4/30/20 | $4.72 | $5.00 | $4.30 | 1,599,184 |
| 5/1/20 | $4.29 | $4.66 | $4.03 | 927,234 |
| 5/4/20 | $4.14 | $4.14 | $3.83 | 1,067,859 |
| 5/5/20 | $4.22 | $4.67 | $4.17 | 1,016,124 |
| 5/6/20 | $4.15 | $4.37 | $4.04 | 701,887 |
| 5/7/20 | $4.26 | $4.38 | $4.20 | 798,879 |
| 5/8/20 | $4.71 | $4.80 | $4.37 | 703,438 |
| 5/11/20 | $4.61 | $4.73 | $4.37 | 718,633 |
| 5/12/20 | $4.71 | $4.97 | $4.48 | 751,523 |
| 5/13/20 | $4.24 | $4.59 | $4.01 | 1,166,151 |
| 5/14/20 | $4.26 | $4.36 | $4.00 | 366,653 |
| 5/15/20 | $4.34 | $4.48 | $4.15 | 445,749 |
| 5/18/20 | $5.10 | $5.11 | $4.63 | 1,094,953 |
| 5/19/20 | $4.97 | $5.10 | $4.72 | 685,803 |
| 5/20/20 | $5.35 | $5.38 | $5.00 | 649,423 |
| 5/21/20 | $5.42 | $5.49 | $5.16 | 531,163 |
| 5/22/20 | $5.00 | $5.46 | $4.95 | 348,070 |
| 5/26/20 | $5.35 | $5.43 | $5.05 | 955,453 |
| 5/27/20 | $5.42 | $5.58 | $5.31 | 488,805 |
| 5/28/20 | $5.43 | $5.96 | $5.43 | 992,563 |
| 5/29/20 | $5.15 | $5.46 | $5.03 | 798,267 |
| 6/1/20 | $5.20 | $5.33 | $5.07 | 522,982 |
| 6/2/20 | $5.66 | $5.75 | $5.24 | 501,304 |
| 6/3/20 | $5.75 | $5.90 | $5.68 | 540,547 |
| 6/4/20 | $6.10 | $6.20 | $5.70 | 525,058 |
| 6/5/20 | $7.01 | $7.36 | $6.64 | 1,067,071 |
| 6/8/20 | $7.33 | $7.50 | $6.91 | 1,781,678 |
| 6/9/20 | $7.03 | $7.34 | $6.89 | 693,463 |
| 6/10/20 | $6.70 | $7.23 | $6.69 | 930,844 |
| 6/11/20 | $5.72 | $6.37 | $5.67 | 895,606 |
| 6/12/20 | $5.95 | $6.23 | $5.86 | 809,413 |
| 6/15/20 | $6.14 | $6.28 | $5.60 | 650,165 |
| 6/16/20 | $6.37 | $6.73 | $6.24 | 868,961 |
| 6/17/20 | $6.00 | $6.35 | $5.94 | 463,275 |
| 6/18/20 | $6.26 | $6.31 | $5.85 | 478,196 |
| 6/19/20 | $6.56 | $6.61 | $6.35 | 1,633,177 |
| 6/22/20 | $6.51 | $6.58 | $6.22 | 1,598,560 |
| 6/23/20 | $6.47 | $6.64 | $6.36 | 859,463 |

# Appendix C
## Liberty Oilfield Services, Inc.
## Stock Price and Trading Volume
*(January 11, 2018 to November 1, 2021)*

| Date | Price Closing | Price High | Price Low | Trading Volume |
|------|---------|------|-----|----------------|
| (1) | (2) | (3) | (4) | (5) |
| 6/24/20 | $5.80 | $6.32 | $5.75 | 810,255 |
| 6/25/20 | $5.67 | $5.81 | $5.51 | 905,741 |
| 6/26/20 | $5.11 | $5.67 | $5.10 | 1,974,343 |
| 6/29/20 | $5.40 | $5.64 | $5.13 | 1,039,086 |
| 6/30/20 | $5.48 | $5.48 | $5.15 | 1,047,561 |
| 7/1/20 | $5.47 | $5.70 | $5.39 | 661,279 |
| 7/2/20 | $5.55 | $5.72 | $5.44 | 481,081 |
| 7/6/20 | $5.70 | $5.94 | $5.54 | 566,531 |
| 7/7/20 | $5.44 | $5.69 | $5.44 | 565,569 |
| 7/8/20 | $5.41 | $5.61 | $5.24 | 658,942 |
| 7/9/20 | $5.22 | $5.48 | $5.02 | 636,380 |
| 7/10/20 | $5.36 | $5.40 | $5.11 | 355,806 |
| 7/13/20 | $5.04 | $5.39 | $5.03 | 476,964 |
| 7/14/20 | $5.53 | $5.54 | $4.91 | 802,126 |
| 7/15/20 | $6.13 | $6.19 | $5.73 | 518,694 |
| 7/16/20 | $5.99 | $6.09 | $5.83 | 278,906 |
| 7/17/20 | $5.97 | $6.15 | $5.87 | 317,567 |
| 7/20/20 | $6.23 | $6.35 | $5.91 | 791,157 |
| 7/21/20 | $6.59 | $6.74 | $6.39 | 526,619 |
| 7/22/20 | $6.45 | $6.50 | $6.28 | 278,492 |
| 7/23/20 | $6.60 | $6.60 | $6.35 | 388,989 |
| 7/24/20 | $6.50 | $6.62 | $6.46 | 184,464 |
| 7/27/20 | $6.71 | $6.72 | $6.32 | 482,299 |
| 7/28/20 | $6.35 | $6.71 | $6.26 | 488,762 |
| 7/29/20 | $6.45 | $6.50 | $6.03 | 534,166 |
| 7/30/20 | $6.09 | $6.37 | $5.97 | 622,678 |
| 7/31/20 | $5.65 | $6.06 | $5.47 | 561,980 |
| 8/3/20 | $5.96 | $6.00 | $5.53 | 370,737 |
| 8/4/20 | $6.31 | $6.35 | $5.93 | 397,864 |
| 8/5/20 | $6.65 | $6.70 | $6.37 | 308,081 |
| 8/6/20 | $6.37 | $6.65 | $6.35 | 195,558 |
| 8/7/20 | $6.48 | $6.50 | $6.22 | 458,586 |
| 8/10/20 | $6.90 | $6.94 | $6.48 | 536,765 |
| 8/11/20 | $7.11 | $7.31 | $6.90 | 610,222 |
| 8/12/20 | $7.32 | $7.34 | $7.13 | 541,313 |
| 8/13/20 | $7.29 | $7.33 | $7.20 | 277,329 |
| 8/14/20 | $7.35 | $7.35 | $7.12 | 194,789 |
| 8/17/20 | $7.27 | $7.33 | $7.18 | 387,709 |
| 8/18/20 | $6.89 | $7.27 | $6.88 | 236,868 |
| 8/19/20 | $7.05 | $7.21 | $6.91 | 162,441 |
| 8/20/20 | $6.84 | $6.93 | $6.78 | 128,934 |
| 8/21/20 | $6.47 | $6.75 | $6.40 | 177,833 |
| 8/24/20 | $6.67 | $6.83 | $6.45 | 439,530 |
| 8/25/20 | $6.55 | $6.78 | $6.46 | 198,868 |
| 8/26/20 | $6.43 | $6.72 | $6.37 | 172,356 |

# Appendix C
## Liberty Oilfield Services, Inc.
## Stock Price and Trading Volume
*(January 11, 2018 to November 1, 2021)*

| Date | Price | | | Trading Volume |
| | Closing | High | Low | |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 8/27/20 | $6.64 | $6.71 | $6.43 | 169,478 |
| 8/28/20 | $6.81 | $6.85 | $6.55 | 315,054 |
| 8/31/20 | $6.45 | $6.81 | $6.45 | 278,694 |
| 9/1/20 | $8.75 | $9.19 | $7.31 | 3,911,259 |
| 9/2/20 | $8.58 | $9.26 | $8.42 | 1,813,993 |
| 9/3/20 | $8.60 | $8.84 | $8.37 | 675,419 |
| 9/4/20 | $8.67 | $8.85 | $8.44 | 468,999 |
| 9/8/20 | $8.21 | $8.66 | $8.20 | 1,190,228 |
| 9/9/20 | $8.29 | $8.57 | $8.15 | 820,059 |
| 9/10/20 | $8.08 | $8.60 | $8.06 | 2,224,300 |
| 9/11/20 | $8.15 | $8.55 | $8.01 | 1,359,182 |
| 9/14/20 | $8.62 | $8.79 | $8.05 | 1,340,718 |
| 9/15/20 | $9.01 | $9.13 | $8.56 | 955,295 |
| 9/16/20 | $9.32 | $9.69 | $8.92 | 1,256,012 |
| 9/17/20 | $9.47 | $9.52 | $9.03 | 1,305,042 |
| 9/18/20 | $9.01 | $9.89 | $8.89 | 3,293,680 |
| 9/21/20 | $7.65 | $8.83 | $7.43 | 1,343,834 |
| 9/22/20 | $7.44 | $7.85 | $7.26 | 1,041,087 |
| 9/23/20 | $7.28 | $7.48 | $7.09 | 1,090,204 |
| 9/24/20 | $7.06 | $7.42 | $6.98 | 751,566 |
| 9/25/20 | $7.35 | $7.37 | $6.77 | 1,029,121 |
| 9/28/20 | $7.60 | $7.78 | $7.33 | 724,990 |
| 9/29/20 | $7.88 | $7.89 | $7.37 | 834,842 |
| 9/30/20 | $7.99 | $8.42 | $7.78 | 1,323,964 |
| 10/1/20 | $7.96 | $8.22 | $7.67 | 892,757 |
| 10/2/20 | $8.68 | $8.82 | $7.65 | 841,847 |
| 10/5/20 | $9.60 | $9.61 | $8.93 | 767,500 |
| 10/6/20 | $9.46 | $10.53 | $9.46 | 1,947,475 |
| 10/7/20 | $8.62 | $9.09 | $8.53 | 2,794,743 |
| 10/8/20 | $8.77 | $8.93 | $8.43 | 1,263,722 |
| 10/9/20 | $8.35 | $8.99 | $8.33 | 728,344 |
| 10/12/20 | $8.25 | $8.34 | $8.05 | 381,156 |
| 10/13/20 | $7.87 | $8.18 | $7.67 | 973,382 |
| 10/14/20 | $7.92 | $8.27 | $7.88 | 757,877 |
| 10/15/20 | $7.96 | $7.99 | $7.58 | 1,350,579 |
| 10/16/20 | $7.51 | $8.04 | $7.43 | 727,413 |
| 10/19/20 | $7.60 | $7.94 | $7.51 | 750,895 |
| 10/20/20 | $7.88 | $7.93 | $7.54 | 626,631 |
| 10/21/20 | $7.79 | $8.12 | $7.70 | 791,953 |
| 10/22/20 | $8.04 | $8.17 | $7.82 | 1,320,055 |
| 10/23/20 | $8.29 | $8.57 | $8.10 | 574,959 |
| 10/26/20 | $7.66 | $8.18 | $7.50 | 607,482 |
| 10/27/20 | $7.80 | $7.84 | $7.43 | 439,207 |
| 10/28/20 | $6.65 | $7.75 | $6.60 | 1,772,995 |
| 10/29/20 | $6.67 | $6.73 | $6.20 | 1,466,285 |

# Appendix C
## Liberty Oilfield Services, Inc.
## Stock Price and Trading Volume
*(January 11, 2018 to November 1, 2021)*

| Date | Price Closing | High | Low | Trading Volume |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 10/30/20 | $6.68 | $6.72 | $6.51 | 808,884 |
| 11/2/20 | $7.08 | $7.15 | $6.61 | 820,359 |
| 11/3/20 | $7.17 | $7.57 | $7.10 | 1,024,986 |
| 11/4/20 | $6.76 | $7.07 | $6.40 | 714,776 |
| 11/5/20 | $6.97 | $7.05 | $6.71 | 968,048 |
| 11/6/20 | $6.78 | $7.05 | $6.72 | 459,863 |
| 11/9/20 | $7.97 | $8.38 | $7.58 | 948,784 |
| 11/10/20 | $8.01 | $8.39 | $7.85 | 838,902 |
| 11/11/20 | $7.98 | $8.21 | $7.78 | 383,131 |
| 11/12/20 | $7.95 | $8.19 | $7.78 | 876,566 |
| 11/13/20 | $8.36 | $8.36 | $7.91 | 560,862 |
| 11/16/20 | $9.26 | $9.44 | $8.73 | 893,296 |
| 11/17/20 | $9.49 | $9.70 | $8.95 | 807,029 |
| 11/18/20 | $9.59 | $9.92 | $9.58 | 954,444 |
| 11/19/20 | $9.56 | $9.67 | $9.09 | 412,317 |
| 11/20/20 | $9.34 | $9.61 | $9.26 | 396,631 |
| 11/23/20 | $10.05 | $10.08 | $9.38 | 732,302 |
| 11/24/20 | $10.91 | $11.04 | $10.43 | 1,124,841 |
| 11/25/20 | $10.41 | $10.67 | $10.15 | 603,036 |
| 11/27/20 | $10.30 | $10.57 | $10.09 | 333,729 |
| 11/30/20 | $9.30 | $10.12 | $9.27 | 906,127 |
| 12/1/20 | $10.25 | $10.30 | $9.65 | 773,125 |
| 12/2/20 | $10.21 | $10.65 | $9.99 | 551,044 |
| 12/3/20 | $10.23 | $10.56 | $9.99 | 547,619 |
| 12/4/20 | $11.08 | $11.17 | $10.51 | 1,069,002 |
| 12/7/20 | $10.62 | $10.98 | $10.39 | 516,810 |
| 12/8/20 | $11.13 | $11.15 | $10.37 | 693,792 |
| 12/9/20 | $10.79 | $11.44 | $10.66 | 606,637 |
| 12/10/20 | $10.97 | $11.35 | $10.52 | 1,079,649 |
| 12/11/20 | $11.08 | $11.08 | $10.57 | 704,693 |
| 12/14/20 | $10.60 | $11.50 | $10.56 | 1,038,283 |
| 12/15/20 | $11.24 | $11.39 | $10.66 | 758,822 |
| 12/16/20 | $10.84 | $11.36 | $10.84 | 1,260,486 |
| 12/17/20 | $10.72 | $11.00 | $10.53 | 759,563 |
| 12/18/20 | $10.54 | $10.78 | $10.53 | 3,996,755 |
| 12/21/20 | $10.50 | $10.79 | $10.01 | 926,554 |
| 12/22/20 | $10.60 | $10.91 | $10.34 | 769,860 |
| 12/23/20 | $10.87 | $11.19 | $10.57 | 635,329 |
| 12/24/20 | $10.75 | $11.05 | $10.57 | 288,851 |
| 12/28/20 | $10.42 | $11.01 | $10.33 | 496,630 |
| 12/29/20 | $10.15 | $10.54 | $10.07 | 593,356 |
| 12/30/20 | $10.33 | $10.54 | $10.25 | 399,577 |
| 12/31/20 | $10.31 | $10.42 | $10.17 | 529,957 |
| 1/4/21 | $10.59 | $10.77 | $10.06 | 688,946 |
| 1/5/21 | $12.02 | $12.06 | $10.55 | 1,399,700 |

# Appendix C
## Liberty Oilfield Services, Inc.
## Stock Price and Trading Volume
*(January 11, 2018 to November 1, 2021)*

| Date | Price Closing | High | Low | Trading Volume |
|------|---------|------|-----|----------------|
| (1) | (2) | (3) | (4) | (5) |
| 1/6/21 | $12.12 | $12.60 | $11.96 | 1,266,869 |
| 1/7/21 | $12.29 | $12.45 | $12.01 | 572,586 |
| 1/8/21 | $12.38 | $12.61 | $12.00 | 340,336 |
| 1/11/21 | $12.16 | $12.22 | $11.68 | 407,637 |
| 1/12/21 | $12.90 | $13.04 | $12.40 | 564,594 |
| 1/13/21 | $12.17 | $12.80 | $12.07 | 440,199 |
| 1/14/21 | $13.26 | $13.58 | $12.30 | 671,611 |
| 1/15/21 | $12.64 | $12.90 | $12.34 | 388,987 |
| 1/19/21 | $12.82 | $13.14 | $12.60 | 572,384 |
| 1/20/21 | $12.98 | $13.15 | $12.38 | 624,412 |
| 1/21/21 | $12.03 | $12.99 | $11.93 | 580,835 |
| 1/22/21 | $12.58 | $12.66 | $11.62 | 806,916 |
| 1/25/21 | $12.09 | $12.48 | $11.82 | 611,761 |
| 1/26/21 | $11.77 | $12.61 | $11.76 | 500,379 |
| 1/27/21 | $11.73 | $12.92 | $11.53 | 1,267,514 |
| 1/28/21 | $12.24 | $12.44 | $11.81 | 527,355 |
| 1/29/21 | $12.02 | $12.70 | $11.88 | 636,858 |
| 2/1/21 | $12.28 | $12.48 | $11.56 | 410,760 |
| 2/2/21 | $12.36 | $12.89 | $12.35 | 356,413 |
| 2/3/21 | $12.82 | $12.85 | $12.32 | 426,659 |
| 2/4/21 | $13.31 | $13.42 | $12.63 | 747,661 |
| 2/5/21 | $12.63 | $13.63 | $12.45 | 953,353 |
| 2/8/21 | $12.28 | $12.41 | $11.80 | 1,296,500 |
| 2/9/21 | $11.26 | $11.33 | $10.74 | 6,179,121 |
| 2/10/21 | $11.21 | $11.33 | $10.78 | 2,573,852 |
| 2/11/21 | $11.00 | $11.27 | $10.51 | 1,856,673 |
| 2/12/21 | $10.89 | $11.00 | $10.62 | 1,100,904 |
| 2/16/21 | $11.13 | $11.53 | $11.00 | 1,116,156 |
| 2/17/21 | $10.91 | $11.40 | $10.67 | 1,234,694 |
| 2/18/21 | $10.37 | $10.99 | $10.09 | 1,635,940 |
| 2/19/21 | $10.39 | $10.71 | $9.99 | 1,876,246 |
| 2/22/21 | $10.94 | $11.41 | $10.35 | 1,657,572 |
| 2/23/21 | $11.24 | $11.38 | $10.63 | 1,362,577 |
| 2/24/21 | $11.90 | $12.16 | $11.25 | 3,210,595 |
| 2/25/21 | $11.83 | $12.28 | $11.66 | 1,364,242 |
| 2/26/21 | $11.69 | $11.85 | $11.11 | 1,049,760 |
| 3/1/21 | $12.67 | $12.67 | $11.77 | 1,513,980 |
| 3/2/21 | $12.16 | $12.94 | $12.15 | 874,716 |
| 3/3/21 | $12.27 | $12.58 | $12.23 | 716,274 |
| 3/4/21 | $12.42 | $12.67 | $11.84 | 1,288,881 |
| 3/5/21 | $13.62 | $13.65 | $12.49 | 1,451,735 |
| 3/8/21 | $13.95 | $14.19 | $13.26 | 1,199,357 |
| 3/9/21 | $13.50 | $14.12 | $13.44 | 1,087,313 |
| 3/10/21 | $14.54 | $14.74 | $13.51 | 1,205,783 |
| 3/11/21 | $12.90 | $14.70 | $12.89 | 2,558,532 |

# Appendix C
## Liberty Oilfield Services, Inc.
## Stock Price and Trading Volume
*(January 11, 2018 to November 1, 2021)*

| Date | Price | | | Trading Volume |
| | Closing | High | Low | |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 3/12/21 | $13.01 | $13.30 | $12.57 | 1,407,364 |
| 3/15/21 | $12.76 | $13.14 | $12.65 | 1,157,814 |
| 3/16/21 | $12.36 | $12.62 | $12.01 | 1,141,290 |
| 3/17/21 | $12.69 | $12.81 | $12.14 | 982,272 |
| 3/18/21 | $11.89 | $12.82 | $11.78 | 980,774 |
| 3/19/21 | $11.56 | $12.22 | $11.38 | 6,665,155 |
| 3/22/21 | $11.03 | $11.55 | $10.83 | 1,033,291 |
| 3/23/21 | $10.33 | $10.86 | $10.16 | 951,527 |
| 3/24/21 | $10.30 | $11.06 | $10.23 | 2,925,903 |
| 3/25/21 | $11.04 | $11.05 | $9.95 | 1,154,567 |
| 3/26/21 | $11.30 | $11.62 | $10.95 | 985,235 |
| 3/29/21 | $11.08 | $11.38 | $10.79 | 820,899 |
| 3/30/21 | $11.12 | $11.30 | $10.88 | 719,907 |
| 3/31/21 | $11.29 | $11.53 | $10.85 | 1,329,430 |
| 4/1/21 | $11.70 | $11.75 | $11.17 | 695,443 |
| 4/5/21 | $11.45 | $11.70 | $11.07 | 878,452 |
| 4/6/21 | $11.38 | $11.80 | $11.32 | 1,544,062 |
| 4/7/21 | $11.27 | $11.69 | $11.25 | 657,710 |
| 4/8/21 | $11.16 | $11.27 | $10.88 | 596,952 |
| 4/9/21 | $10.84 | $11.06 | $10.61 | 570,898 |
| 4/12/21 | $10.94 | $10.98 | $10.78 | 515,066 |
| 4/13/21 | $10.74 | $10.82 | $10.51 | 1,143,845 |
| 4/14/21 | $11.58 | $11.91 | $10.84 | 907,283 |
| 4/15/21 | $11.48 | $11.65 | $11.26 | 473,158 |
| 4/16/21 | $10.70 | $11.70 | $10.66 | 776,110 |
| 4/19/21 | $10.64 | $10.84 | $10.36 | 597,707 |
| 4/20/21 | $10.06 | $10.54 | $9.75 | 730,568 |
| 4/21/21 | $10.17 | $10.21 | $9.73 | 1,217,605 |
| 4/22/21 | $10.17 | $10.34 | $9.81 | 585,072 |
| 4/23/21 | $10.14 | $10.47 | $9.99 | 549,690 |
| 4/26/21 | $10.87 | $10.99 | $10.14 | 1,095,735 |
| 4/27/21 | $10.78 | $11.05 | $10.25 | 1,009,676 |
| 4/28/21 | $12.20 | $12.32 | $10.73 | 1,560,102 |
| 4/29/21 | $12.18 | $12.78 | $11.98 | 1,042,855 |
| 4/30/21 | $11.70 | $12.32 | $11.68 | 816,261 |
| 5/3/21 | $12.03 | $12.19 | $11.87 | 737,428 |
| 5/4/21 | $12.55 | $12.68 | $11.90 | 1,551,854 |
| 5/5/21 | $13.20 | $13.44 | $12.46 | 2,115,914 |
| 5/6/21 | $13.10 | $13.26 | $12.52 | 1,659,483 |
| 5/7/21 | $14.05 | $14.15 | $12.69 | 1,762,714 |
| 5/10/21 | $13.47 | $14.61 | $13.45 | 961,786 |
| 5/11/21 | $13.69 | $13.99 | $12.89 | 822,576 |
| 5/12/21 | $13.72 | $14.45 | $13.64 | 1,076,874 |
| 5/13/21 | $13.57 | $14.10 | $13.07 | 825,477 |
| 5/14/21 | $14.33 | $14.54 | $13.76 | 912,887 |

# Appendix C
## Liberty Oilfield Services, Inc.
## Stock Price and Trading Volume
*(January 11, 2018 to November 1, 2021)*

| Date | Price Closing | Price High | Price Low | Trading Volume |
|------|---------|------|-----|----------------|
| (1) | (2) | (3) | (4) | (5) |
| 5/17/21 | $14.67 | $14.69 | $13.95 | 562,200 |
| 5/18/21 | $14.07 | $14.78 | $14.06 | 1,341,404 |
| 5/19/21 | $13.98 | $14.22 | $13.46 | 623,462 |
| 5/20/21 | $14.07 | $14.29 | $13.53 | 852,054 |
| 5/21/21 | $14.38 | $14.50 | $14.01 | 797,296 |
| 5/24/21 | $14.44 | $14.63 | $14.15 | 750,564 |
| 5/25/21 | $14.29 | $14.60 | $14.09 | 679,012 |
| 5/26/21 | $14.50 | $14.71 | $14.16 | 477,919 |
| 5/27/21 | $14.97 | $15.02 | $14.65 | 795,142 |
| 5/28/21 | $14.96 | $15.00 | $14.67 | 435,059 |
| 6/1/21 | $15.50 | $15.74 | $15.13 | 1,362,820 |
| 6/2/21 | $17.29 | $17.58 | $15.51 | 2,488,543 |
| 6/3/21 | $17.38 | $17.64 | $16.62 | 2,124,469 |
| 6/4/21 | $17.49 | $17.78 | $16.84 | 1,079,080 |
| 6/7/21 | $16.75 | $17.60 | $16.50 | 2,041,726 |
| 6/8/21 | $15.24 | $15.84 | $15.07 | 6,602,652 |
| 6/9/21 | $15.13 | $15.49 | $15.00 | 2,285,241 |
| 6/10/21 | $15.32 | $15.45 | $14.94 | 3,180,753 |
| 6/11/21 | $15.30 | $15.66 | $15.26 | 1,289,260 |
| 6/14/21 | $14.71 | $15.30 | $14.42 | 3,502,116 |
| 6/15/21 | $15.10 | $15.17 | $14.50 | 1,961,232 |
| 6/16/21 | $15.27 | $15.63 | $14.79 | 4,160,056 |
| 6/17/21 | $14.38 | $15.28 | $13.44 | 2,634,876 |
| 6/18/21 | $14.14 | $14.77 | $13.98 | 5,184,406 |
| 6/21/21 | $15.66 | $15.90 | $14.52 | 1,891,718 |
| 6/22/21 | $15.82 | $15.85 | $15.23 | 830,056 |
| 6/23/21 | $15.47 | $16.31 | $15.46 | 1,281,531 |
| 6/24/21 | $15.78 | $15.85 | $15.22 | 710,854 |
| 6/25/21 | $15.58 | $15.78 | $15.47 | 2,564,435 |
| 6/28/21 | $14.34 | $15.43 | $14.05 | 1,198,876 |
| 6/29/21 | $14.11 | $14.67 | $14.07 | 625,896 |
| 6/30/21 | $14.16 | $14.45 | $14.07 | 927,680 |
| 7/1/21 | $15.04 | $15.21 | $14.41 | 1,013,251 |
| 7/2/21 | $14.88 | $15.03 | $14.48 | 570,307 |
| 7/6/21 | $13.60 | $14.75 | $13.30 | 1,567,510 |
| 7/7/21 | $13.08 | $13.82 | $12.87 | 1,369,227 |
| 7/8/21 | $13.35 | $13.39 | $12.60 | 1,259,891 |
| 7/9/21 | $13.89 | $14.04 | $13.41 | 1,492,648 |
| 7/12/21 | $13.69 | $13.87 | $13.43 | 1,188,264 |
| 7/13/21 | $13.30 | $13.63 | $13.04 | 721,771 |
| 7/14/21 | $12.64 | $13.73 | $12.55 | 696,726 |
| 7/15/21 | $12.06 | $12.76 | $11.93 | 1,613,237 |
| 7/16/21 | $11.64 | $12.46 | $11.54 | 1,216,563 |
| 7/19/21 | $11.40 | $11.50 | $10.81 | 1,369,782 |
| 7/20/21 | $11.37 | $11.69 | $11.22 | 1,195,357 |

# Appendix C
## Liberty Oilfield Services, Inc.
## Stock Price and Trading Volume
*(January 11, 2018 to November 1, 2021)*

| Date | Price Closing | Price High | Price Low | Trading Volume |
|------|---------|------|-----|----------------|
| (1) | (2) | (3) | (4) | (5) |
| 7/21/21 | $11.98 | $12.19 | $11.74 | 1,113,078 |
| 7/22/21 | $11.84 | $12.15 | $11.44 | 848,396 |
| 7/23/21 | $11.23 | $12.04 | $10.95 | 1,130,622 |
| 7/26/21 | $11.73 | $12.01 | $11.25 | 842,617 |
| 7/27/21 | $11.48 | $11.69 | $11.36 | 977,264 |
| 7/28/21 | $10.90 | $11.30 | $10.29 | 2,832,896 |
| 7/29/21 | $10.65 | $11.10 | $10.47 | 1,988,497 |
| 7/30/21 | $10.19 | $10.50 | $9.99 | 1,893,300 |
| 8/2/21 | $9.93 | $10.53 | $9.82 | 2,456,157 |
| 8/3/21 | $10.24 | $10.26 | $9.47 | 1,863,205 |
| 8/4/21 | $9.33 | $10.06 | $9.32 | 1,316,045 |
| 8/5/21 | $9.60 | $9.95 | $9.35 | 1,039,649 |
| 8/6/21 | $9.77 | $9.94 | $9.62 | 694,216 |
| 8/9/21 | $9.52 | $9.72 | $9.33 | 817,234 |
| 8/10/21 | $9.82 | $10.07 | $9.59 | 1,198,196 |
| 8/11/21 | $10.30 | $10.33 | $9.47 | 1,459,304 |
| 8/12/21 | $10.32 | $10.43 | $10.01 | 1,166,575 |
| 8/13/21 | $9.90 | $10.34 | $9.85 | 840,769 |
| 8/16/21 | $9.79 | $9.91 | $9.46 | 997,641 |
| 8/17/21 | $9.68 | $9.80 | $9.38 | 1,211,261 |
| 8/18/21 | $9.95 | $10.10 | $9.64 | 1,286,676 |
| 8/19/21 | $9.54 | $9.93 | $9.27 | 1,244,597 |
| 8/20/21 | $9.54 | $9.65 | $9.23 | 923,827 |
| 8/23/21 | $9.99 | $10.05 | $9.71 | 1,025,293 |
| 8/24/21 | $10.27 | $10.48 | $10.03 | 1,450,814 |
| 8/25/21 | $10.34 | $10.62 | $9.96 | 1,070,449 |
| 8/26/21 | $10.11 | $10.35 | $10.00 | 823,043 |
| 8/27/21 | $10.59 | $10.80 | $10.27 | 648,591 |
| 8/30/21 | $10.14 | $10.71 | $10.12 | 772,650 |
| 8/31/21 | $10.22 | $10.38 | $10.01 | 1,254,019 |
| 9/1/21 | $10.16 | $10.22 | $9.97 | 603,865 |
| 9/2/21 | $10.55 | $10.65 | $10.26 | 739,190 |
| 9/3/21 | $10.38 | $10.66 | $10.24 | 468,273 |
| 9/7/21 | $10.48 | $10.55 | $10.22 | 535,775 |
| 9/8/21 | $10.01 | $10.57 | $9.98 | 590,930 |
| 9/9/21 | $9.97 | $10.28 | $9.77 | 689,933 |
| 9/10/21 | $9.83 | $10.27 | $9.78 | 1,274,756 |
| 9/13/21 | $10.78 | $10.95 | $10.06 | 1,853,957 |
| 9/14/21 | $10.71 | $11.24 | $10.66 | 1,272,204 |
| 9/15/21 | $11.24 | $11.37 | $10.92 | 1,276,313 |
| 9/16/21 | $11.03 | $11.16 | $10.76 | 688,071 |
| 9/17/21 | $10.65 | $11.08 | $10.62 | 3,549,953 |
| 9/20/21 | $10.27 | $10.40 | $9.85 | 765,310 |
| 9/21/21 | $10.55 | $10.61 | $10.19 | 1,347,731 |
| 9/22/21 | $10.64 | $11.14 | $10.62 | 2,006,755 |

# Appendix C
## Liberty Oilfield Services, Inc.
## Stock Price and Trading Volume
*(January 11, 2018 to November 1, 2021)*

| Date | Price Closing | Price High | Price Low | Trading Volume |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 9/23/21 | $11.36 | $11.40 | $10.52 | 1,244,837 |
| 9/24/21 | $11.50 | $11.59 | $11.23 | 843,922 |
| 9/27/21 | $12.71 | $12.90 | $11.84 | 1,880,234 |
| 9/28/21 | $12.88 | $13.10 | $12.49 | 1,777,304 |
| 9/29/21 | $12.82 | $13.08 | $12.59 | 1,494,948 |
| 9/30/21 | $12.13 | $12.90 | $12.01 | 1,671,605 |
| 10/1/21 | $12.70 | $12.86 | $11.80 | 1,675,160 |
| 10/4/21 | $13.07 | $13.39 | $12.87 | 1,964,415 |
| 10/5/21 | $13.20 | $13.66 | $12.85 | 2,127,627 |
| 10/6/21 | $12.87 | $13.01 | $12.24 | 2,386,390 |
| 10/7/21 | $13.39 | $13.46 | $12.62 | 1,298,570 |
| 10/8/21 | $13.75 | $14.09 | $13.47 | 1,235,269 |
| 10/11/21 | $13.81 | $14.22 | $13.80 | 1,815,416 |
| 10/12/21 | $14.34 | $14.35 | $13.55 | 1,540,111 |
| 10/13/21 | $14.63 | $14.72 | $13.98 | 2,661,550 |
| 10/14/21 | $14.82 | $14.92 | $14.43 | 1,615,130 |
| 10/15/21 | $15.22 | $15.42 | $14.95 | 1,624,116 |
| 10/18/21 | $15.42 | $15.81 | $15.26 | 1,637,553 |
| 10/19/21 | $15.28 | $15.43 | $14.98 | 980,756 |
| 10/20/21 | $15.46 | $15.47 | $14.96 | 811,196 |
| 10/21/21 | $15.60 | $15.68 | $15.29 | 2,870,228 |
| 10/22/21 | $15.01 | $15.88 | $14.87 | 1,834,133 |
| 10/25/21 | $15.48 | $15.82 | $15.21 | 1,348,943 |
| 10/26/21 | $15.58 | $15.96 | $15.51 | 1,513,590 |
| 10/27/21 | $13.63 | $14.56 | $13.18 | 3,485,855 |
| 10/28/21 | $13.76 | $13.86 | $13.43 | 2,464,094 |
| 10/29/21 | $12.92 | $13.72 | $12.71 | 2,826,419 |
| 11/1/21 | $13.08 | $13.26 | $12.93 | 1,789,665 |

**Notes and Sources**:

Data on prices from FactSet Research Systems, Inc.; data on trading volume from Bloomberg, L.P.

[1] IPO price.

# Appendix D
# Institutional Holdings (13-F Filers) of Liberty Oilfield Services, Inc.
## *as of 3/31/18*

| | Institution | Investor Type | Holder Style | Shares Held |
|---|---|---|---|---|
| | (1) | (2) | (3) | (4) |
| 1. | GMT Capital Corp.[1] | Hedge Fund Manager | Value | 4,601,524 |
| 2. | Massachusetts Financial Services Co. | Mutual Fund Manager | Growth | 2,503,514 |
| 3. | Wellington Management Co. LLP | Mutual Fund Manager | Growth | 2,185,534 |
| 4. | Oakmont Corp.[1] | Family Office | Aggressive Growth | 1,924,827 |
| 5. | Alyeska Investment Group LP | Hedge Fund Manager | Growth | 1,864,815 |
| 6. | Franklin Advisers, Inc. | Mutual Fund Manager | Growth | 1,531,468 |
| 7. | Fidelity Management & Research Co. LLC | Investment Adviser | Growth | 1,167,441 |
| 8. | The Vanguard Group, Inc. | Mutual Fund Manager | Index | 1,009,836 |
| 9. | Wells Capital Management, Inc. | Investment Adviser[2] | Growth[2] | 936,457 |
| 10. | BlackRock Fund Advisors | Investment Adviser | Index | 612,000 |
| 11. | Cerberus Capital Management LP | Venture Capital/Pvt Equity | - | 566,523 |
| 12. | Ninepoint Partners LP | Investment Adviser | Aggressive Growth | 485,000 |
| 13. | Adage Capital Management LP | Hedge Fund Manager | Growth | 450,000 |
| 14. | Precocity Capital LP | Hedge Fund Manager | - | 425,000 |
| 15. | BlackRock Advisors LLC | Investment Adviser | Growth | 423,603 |
| 16. | Pier Capital LLC | Investment Adviser | Aggressive Growth | 422,395 |
| 17. | BlackRock Investment Management (UK) Ltd. | Investment Adviser | Growth | 416,006 |
| 18. | Empyrean Capital Partners LP | Hedge Fund Manager | GARP | 305,000 |
| 19. | TimesSquare Capital Management LLC | Investment Adviser | Growth | 300,000 |
| 20. | Ivy Investment Management Co. | Mutual Fund Manager | - | 289,170 |
| 21. | Foresters Investment Management Co., Inc. | Mutual Fund Manager | - | 275,500 |
| 22. | QVT Financial LP | Hedge Fund Manager | Growth | 240,700 |
| 23. | Weiss Multi-Strategy Advisers LLC | Hedge Fund Manager | Growth | 231,411 |
| 24. | JPMorgan Securities LLC (Investment Management) | Investment Adviser | Growth | 229,599 |
| 25. | Point72 Asset Management LP | Hedge Fund Manager | Growth | 194,182 |
| 26. | SSgA Funds Management, Inc. | Mutual Fund Manager | Index | 189,689 |
| 27. | Northern Trust Investments, Inc.(Investment Management) | Investment Adviser | Index | 162,989 |
| 28. | Federated Global Investment Management Corp. | Investment Adviser | Aggressive Growth | 138,800 |
| 29. | Laurion Capital Management LP | Hedge Fund Manager | Growth | 120,000 |

# Appendix D
# Institutional Holdings (13-F Filers) of Liberty Oilfield Services, Inc.
## *as of 3/31/18*

| | Institution | Investor Type | Holder Style | Shares Held |
|---|---|---|---|---|
| | (1) | (2) | (3) | (4) |
| 30. | Geode Capital Management LLC | Investment Adviser | Index | 105,864 |
| 31. | Cushing Asset Management LP | Investment Adviser | Yield | 104,739 |
| 32. | ArrowMark Colorado Holdings LLC | Investment Adviser | Growth | 101,645 |
| 33. | American Century Investment Management, Inc. | Mutual Fund Manager | Growth | 100,537 |
| 34. | ClearBridge Investments LLC | Investment Adviser | Growth | 92,329 |
| 35. | SCP Investment LP | Hedge Fund Manager | Aggressive Growth | 90,840 |
| 36. | Marshall Wace North America LP | Hedge Fund Manager | Growth | 80,572 |
| 37. | BlueMar Capital Management LLC | Hedge Fund Manager | Growth | 57,000 |
| 38. | BlackRock Investment Management LLC | Investment Adviser | Growth | 47,468 |
| 39. | Legal & General Investment Management Ltd. | Investment Adviser | Index | 47,000 |
| 40. | Morgan Stanley Smith Barney LLC (Investment Management) | Investment Adviser | Growth | 44,375 |
| 41. | Charles Schwab Investment Management, Inc. | Investment Adviser | Growth | 44,053 |
| 42. | Moore Capital Management LP | Hedge Fund Manager | Growth | 40,000 |
| 43. | Invesco Capital Management LLC | Investment Adviser | Growth | 37,426 |
| 44. | Albert D. Mason, Inc. | Private Banking/Wealth Mgmt | Growth | 35,130 |
| 45. | Morgan Stanley & Co. LLC | Broker | Growth | 32,120 |
| 46. | Hartree Partners LP (Investment Management) | Investment Adviser | - | 30,100 |
| 47. | The Bank of New York Mellon Corp. (Investment Management) | Investment Adviser | Growth | 29,062 |
| 48. | Fiduciary Investment Management International, Inc. | Private Banking/Wealth Mgmt | Growth | 28,100 |
| 49. | BlackRock Financial Management, Inc. | Investment Adviser | Growth | 26,671 |
| 50. | ALPS Advisors, Inc. | Investment Adviser | Yield | 26,073 |
| 51. | Teachers Advisors LLC | Investment Adviser | Growth | 26,026 |
| 52. | Wolverine Asset Management LLC | Hedge Fund Manager | Growth | 25,000 |
| 53. | Citadel Advisors LLC | Hedge Fund Manager | Growth | 24,454 |
| 54. | FIAM LLC | Investment Adviser | Value | 23,300 |
| 55. | TIAA-CREF Investment Management LLC | Investment Adviser | Growth | 22,945 |
| 56. | California State Teachers' Retirement System | Pension Fund Manager | Growth | 22,529 |
| 57. | LPL Financial LLC | Private Banking/Wealth Mgmt | Growth | 18,380 |
| 58. | Pennsylvania Public School Employees Retirement System | Pension Fund Manager | Growth | 17,476 |
| 59. | Columbia Management Investment Advisers LLC | Mutual Fund Manager | Growth | 16,040 |

# Appendix D
## Institutional Holdings (13-F Filers) of Liberty Oilfield Services, Inc.
### *as of 3/31/18*

| Institution | Investor Type | Holder Style | Shares Held |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| 60. BAMCO, Inc. | Investment Adviser | Growth | 15,000 |
| 61. Vanguard Fiduciary Trust Co. | Investment Adviser | Growth | 14,762 |
| 62. DWS Investment GmbH | Investment Adviser | Growth | 14,746 |
| 63. New York State Common Retirement Fund | Pension Fund Manager | Growth | 14,400 |
| 64. Boothbay Fund Management LLC | Hedge Fund Manager | Growth | 14,000 |
| 65. RhumbLine Advisers LP | Investment Adviser | Growth | 13,180 |
| 66. Mellon Investments Corp. | Investment Adviser | Growth | 12,835 |
| 67. MetLife Investment Management LLC | Investment Adviser | Growth | 12,673 |
| 68. GSA Capital Partners LLP | Hedge Fund Manager | Growth | 12,300 |
| 69. Wells Fargo Bank, NA (Private Banking) | Private Banking/Wealth Mgmt | Growth | 10,092 |
| 70. J.O. Hambro Capital Management Ltd. | Investment Adviser | Growth | 9,911 |
| 71. SunAmerica Asset Management LLC | Mutual Fund Manager | Growth | 9,456 |
| 72. SBAuer Funds LLC | Investment Adviser | Deep Value | 9,000 |
| 73. Metropolitan Life Insurance Co. (Investment Portfolio) | Insurance Company | Growth | 8,912 |
| 74. Manulife Investment Management (US) LLC | Investment Adviser | Value | 5,632 |
| 75. Manulife Investment Management Ltd. | Investment Adviser | Growth | 5,210 |
| 76. SEI Investments Management Corp. | Investment Adviser | Growth | 5,127 |
| 77. DWS Investments (UK) Ltd. | Hedge Fund Manager | Growth | 4,241 |
| 78. State Teachers Retirement System of Ohio | Pension Fund Manager | Growth | 4,200 |
| 79. Deutsche Bank Securities, Inc. | Broker | Growth | 3,552 |
| 80. BNP Paribas Arbitrage SNC | Bank Investment Division | Growth | 3,173 |
| 81. Barclays Bank Plc (Private Banking) | Private Banking/Wealth Mgmt | Growth | 3,059 |
| 82. JPMorgan Chase Bank, NA (Investment Management) | Investment Adviser | Growth | 2,979 |
| 83. Legal & General Investment Management America, Inc. | Investment Adviser | Growth | 2,585 |
| 84. Renaissance Capital LLC | Investment Adviser | Aggressive Growth | 2,570 |
| 85. Wells Fargo Clearing Services LLC | Private Banking/Wealth Mgmt | Growth | 1,615 |
| 86. Quantbot Technologies LP | Hedge Fund Manager | Growth | 1,300 |
| 87. Ameritas Investment Partners, Inc. | Investment Adviser | Growth | 1,249 |
| 88. Bank of America, NA (Private Banking) | Private Banking/Wealth Mgmt | Growth | 1,096 |
| 89. City National Rochdale LLC | Investment Adviser | Growth | 539 |

# Appendix D
# Institutional Holdings (13-F Filers) of Liberty Oilfield Services, Inc.
## *as of 3/31/18*

| Institution | Investor Type | Holder Style | Shares Held |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| 90. Lee Financial Co. LLC | Investment Adviser | Value | 400 |
| 91. Global Retirement Partners LLC | Investment Adviser | Growth | 388 |
| 92. Catalyst Capital Advisors LLC | Mutual Fund Manager | Growth | 235 |
| 93. Merrill Lynch, Pierce, Fenner & Smith, Inc. (Invt Mgmt) | Investment Adviser | Growth | 211 |
| 94. RBC Capital Markets LLC (Investment Management) | Investment Adviser | Growth | 200 |
| 95. Securities America Advisors, Inc. | Family Office | Growth | 100 |
| 96. RBC Dominion Securities, Inc. | Broker | - | 82 |
| 97. Citigroup Global Markets, Inc. (Investment Management) | Investment Adviser | Growth | 75 |
| 98. PNC Bank, NA (Investment Management) | Investment Adviser | Growth | 50 |

**Notes and Sources**:

Data from FactSet Research Systems, Inc.

[1] Liberty Prospectus indicates that 13-F filer held Liberty shares pre-IPO. See Prospectus, p. 121.

[2] Investor type and holder style based on Allspring Global Investment, LLC. Allspring acquired Wells Capital Management in 2021.

# Appendix E
# Institutional Holdings of
# Liberty Oilfield Services, Inc. and Nine Energy Service, Inc.
## *as of 3/31/18*

| Institution | $ Holdings | |
| --- | --- | --- |
| | Liberty | Nine Energy |
| (1) | (2) | (3) |
| 1.  FIAM LLC | $383,052 | $12,617,682 |
| 2.  Adage Capital Management LP | $7,398,000 | $11,935,000 |
| 3.  BlackRock Fund Advisors | $10,061,280 | $7,876,599 |
| 4.  The Vanguard Group, Inc. | $16,601,704 | $7,271,279 |
| 5.  Precocity Capital LP | $6,987,000 | $5,728,800 |
| 6.  Franklin Advisers, Inc. | $25,177,334 | $5,728,084 |
| 7.  SSgA Funds Management, Inc. | $3,118,487 | $2,453,382 |
| 8.  BlackRock Investment Management (UK) Ltd. | $6,839,139 | $2,399,174 |
| 9.  Northern Trust Investments, Inc.(Investment Management) | $2,679,539 | $1,926,548 |
| 10. Laurion Capital Management LP | $1,972,800 | $1,790,250 |
| 11. Geode Capital Management LLC | $1,740,404 | $1,562,697 |
| 12. Citadel Advisors LLC | $402,024 | $998,554 |
| 13. Marshall Wace North America LP | $1,324,604 | $885,720 |
| 14. Charles Schwab Investment Management, Inc. | $724,231 | $724,120 |
| 15. BlackRock Investment Management LLC | $780,374 | $642,700 |
| 16. Legal & General Investment Management Ltd. | $772,680 | $596,750 |
| 17. TIAA-CREF Investment Management LLC | $377,216 | $596,129 |
| 18. Deutsche Bank Securities, Inc. | $58,395 | $531,943 |
| 19. Point72 Asset Management LP | $3,192,352 | $439,208 |
| 20. Morgan Stanley & Co. LLC | $528,053 | $420,804 |
| 21. Teachers Advisors LLC | $427,867 | $364,829 |
| 22. The Bank of New York Mellon Corp. (Investment Management) | $477,779 | $344,086 |
| 23. Merrill Lynch, Pierce, Fenner & Smith, Inc. (Invt Mgmt) | $3,469 | $330,862 |
| 24. California State Teachers' Retirement System | $370,377 | $295,702 |
| 25. Wells Fargo Clearing Services LLC | $26,551 | $241,087 |
| 26. Vanguard Fiduciary Trust Co. | $242,687 | $213,398 |
| 27. DWS Investment GmbH | $242,424 | $192,846 |
| 28. New York State Common Retirement Fund | $236,736 | $188,573 |
| 29. Mellon Investments Corp. | $211,007 | $177,641 |
| 30. BlackRock Advisors LLC | $6,964,033 | $126,702 |
| 31. SunAmerica Asset Management LLC | $155,457 | $124,124 |
| 32. Manulife Investment Management (US) LLC | $92,590 | $77,052 |
| 33. Manulife Investment Management Ltd. | $85,652 | $71,252 |
| 34. DWS Investments (UK) Ltd. | $69,722 | $55,760 |
| 35. State Teachers Retirement System of Ohio | $69,048 | $54,901 |
| 36. Barclays Bank Plc (Private Banking) | $50,290 | $40,125 |
| 37. JPMorgan Chase Bank, NA (Investment Management) | $48,975 | $39,099 |
| 38. Legal & General Investment Management America, Inc. | $42,497 | $34,039 |
| 39. BlackRock Financial Management, Inc. | $438,471 | $30,864 |

# Appendix E
# Institutional Holdings of
# Liberty Oilfield Services, Inc. and Nine Energy Service, Inc.
## *as of 3/31/18*

| | $ Holdings | |
| --- | --- | --- |
| Institution | Liberty | Nine Energy |
| (1) | (2) | (3) |
| 40.  Wells Fargo Bank, NA (Private Banking) | $165,912 | $30,076 |
| 41.  BNP Paribas Arbitrage SNC | $52,164 | $18,261 |
| 42.  Ameritas Investment Partners, Inc. | $20,534 | $16,375 |
| 43.  Bank of America, NA (Private Banking) | $18,018 | $14,394 |
| 44.  Catalyst Capital Advisors LLC | $3,863 | $4,965 |
| 45.  Citigroup Global Markets, Inc. (Investment Management) | $1,233 | $931 |
| 46.  RBC Capital Markets LLC (Investment Management) | $3,288 | $24 |
| 47.  GMT Capital Corp.[1] | $75,649,055 | - |
| 48.  Massachusetts Financial Services Co. | $41,157,770 | - |
| 49.  Wellington Management Co. LLP | $35,930,179 | - |
| 50.  Oakmont Corp.[1] | $31,644,156 | - |
| 51.  Alyeska Investment Group LP | $30,657,559 | - |
| 52.  Fidelity Management & Research Co. LLC | $19,192,730 | - |
| 53.  Wells Capital Management, Inc. | $15,395,353 | - |
| 54.  Cerberus Capital Management LP | $9,313,638 | - |
| 55.  Ninepoint Partners LP | $7,973,400 | - |
| 56.  Pier Capital LLC | $6,944,174 | - |
| 57.  Empyrean Capital Partners LP | $5,014,200 | - |
| 58.  TimesSquare Capital Management LLC | $4,932,000 | - |
| 59.  Ivy Investment Management Co. | $4,753,955 | - |
| 60.  Foresters Investment Management Co., Inc. | $4,529,220 | - |
| 61.  QVT Financial LP | $3,957,108 | - |
| 62.  Weiss Multi-Strategy Advisers LLC | $3,804,397 | - |
| 63.  JPMorgan Securities LLC (Investment Management) | $3,774,608 | - |
| 64.  Federated Global Investment Management Corp. | $2,281,872 | - |
| 65.  Cushing Asset Management LP | $1,721,909 | - |
| 66.  ArrowMark Colorado Holdings LLC | $1,671,044 | - |
| 67.  American Century Investment Management, Inc. | $1,652,828 | - |
| 68.  ClearBridge Investments LLC | $1,517,889 | - |
| 69.  SCP Investment LP | $1,493,410 | - |
| 70.  BlueMar Capital Management LLC | $937,080 | - |
| 71.  Morgan Stanley Smith Barney LLC (Investment Management) | $729,525 | - |
| 72.  Moore Capital Management LP | $657,600 | - |
| 73.  Invesco Capital Management LLC | $615,283 | - |
| 74.  Albert D. Mason, Inc. | $577,537 | - |
| 75.  Hartree Partners LP (Investment Management) | $494,844 | - |
| 76.  Fiduciary Investment Management International, Inc. | $461,964 | - |
| 77.  ALPS Advisors, Inc. | $428,640 | - |
| 78.  Wolverine Asset Management LLC | $411,000 | - |

# Appendix E
# Institutional Holdings of
# Liberty Oilfield Services, Inc. and Nine Energy Service, Inc.
## *as of 3/31/18*

| | $ Holdings | |
| Institution | Liberty | Nine Energy |
| --- | --- | --- |
| (1) | (2) | (3) |
| 79.  LPL Financial LLC | $302,167 | - |
| 80.  Pennsylvania Public School Employees Retirement System | $287,305 | - |
| 81.  Columbia Management Investment Advisers LLC | $263,698 | - |
| 82.  BAMCO, Inc. | $246,600 | - |
| 83.  Boothbay Fund Management LLC | $230,160 | - |
| 84.  RhumbLine Advisers LP | $216,679 | - |
| 85.  MetLife Investment Management LLC | $208,344 | - |
| 86.  GSA Capital Partners LLP | $202,212 | - |
| 87.  J.O. Hambro Capital Management Ltd. | $162,937 | - |
| 88.  SBAuer Funds LLC | $147,960 | - |
| 89.  Metropolitan Life Insurance Co. (Investment Portfolio) | $146,513 | - |
| 90.  SEI Investments Management Corp. | $84,288 | - |
| 91.  Renaissance Capital LLC | $42,251 | - |
| 92.  Quantbot Technologies LP | $21,372 | - |
| 93.  City National Rochdale LLC | $8,861 | - |
| 94.  Lee Financial Co. LLC | $6,576 | - |
| 95.  Global Retirement Partners LLC | $6,379 | - |
| 96.  Securities America Advisors, Inc. | $1,644 | - |
| 97.  RBC Dominion Securities, Inc. | $1,348 | - |
| 98.  PNC Bank, NA (Investment Management) | $822 | - |

**Notes and Sources**:

Data from FactSet Research Systems, Inc. Dollar holdings calculated as shares held multiplied by company stock price on April 2, 2018.

[1] Liberty Prospectus indicates that 13-F filer held Liberty shares pre-IPO. See Prospectus, p. 121.

**Appendix F**
**Institutional Holdings of Liberty Oilfield Services, Inc. and Competitors**
*as of 3/31/18*

| | | | | | | $ Holdings (in thousands) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Institution | Liberty | FTS | ProPetro | Nextier | C&J | RPC | Superior | Basic | Patterson | Halliburton | Schlumberger | Liberty % |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) =(2)/sum[(2):(12)] |
| 1.  PNC Bank, NA (Investment Management) | $1 | - | - | - | $92 | $337 | $50 | - | $454 | $37,822 | $104,945 | 0.00% |
| 2.  Citigroup Global Markets, Inc. (Invt. Mgmt.) | $1 | $18 | $368 | $715 | $74 | $25 | $37 | $399 | $541 | $48,240 | $69,154 | 0.00% |
| 3.  Merrill Lynch, Pierce, Fenner & Smith, Inc. (Invt Mgmt) | $3 | $6 | $5,680 | $2,192 | $784 | $4,502 | $1,074 | $31 | $15,104 | $90,737 | $127,690 | 0.00% |
| 4.  RBC Capital Markets LLC (Investment Management) | $3 | - | $270 | $0 | $0 | $192 | $496 | - | $1,292 | $36,986 | $98,420 | 0.00% |
| 5.  Bank of America, NA (Private Banking) | $18 | $30 | $285 | $143 | $212 | $253 | $605 | $60 | $2,412 | $108,055 | $322,711 | 0.00% |
| 6.  Legal & General Investment Management America, Inc. | $42 | $72 | $158 | $132 | $227 | $32 | $1,012 | $39 | $2,670 | $114,594 | $258,467 | 0.01% |
| 7.  Wells Fargo Clearing Services LLC | $27 | $495 | $1,028 | $67 | $1,608 | $179 | $993 | - | $1,025 | $62,046 | $152,436 | 0.01% |
| 8.  City National Rochdale LLC | $9 | - | - | - | - | $5 | $0 | - | $5 | $46,785 | $8,928 | 0.02% |
| 9.  Barclays Bank Plc (Private Banking) | $50 | $188 | $1,503 | $1,839 | $6,252 | $4,176 | $1,112 | $58 | $5,980 | $193,874 | $93,765 | 0.02% |
| 10.  Manulife Investment Management (US) LLC | $93 | $154 | $332 | $275 | $481 | - | $1,259 | $93 | $12,163 | $35,579 | $331,226 | 0.02% |
| 11.  Columbia Management Investment Advisers LLC | $264 | $13,608 | $3,056 | - | $10,907 | - | $14,333 | - | $102,131 | $538,592 | $188,853 | 0.03% |
| 12.  Mellon Investments Corp. | $211 | $445 | $1,589 | $1,095 | $3,373 | $6,550 | $6,407 | $1,278 | $32,194 | $176,840 | $452,846 | 0.03% |
| 13.  DWS Investment GmbH | $242 | $408 | $10,475 | $3,106 | $4,479 | $3,907 | $2,112 | $4,438 | $27,766 | $133,455 | $546,735 | 0.03% |
| 14.  Securities America Advisors, Inc. | $2 | - | $16 | - | $2 | $72 | $12 | - | $21 | $1,348 | $3,238 | 0.03% |
| 15.  State Teachers Retirement System of Ohio | $69 | $115 | - | - | - | - | - | - | $40,487 | $82,058 | $68,464 | 0.04% |
| 16.  JPMorgan Chase Bank, NA (Investment Management) | $49 | $2,165 | $3,038 | $924 | $777 | $1,258 | $3,348 | $47 | $6,542 | $24,602 | $63,153 | 0.05% |
| 17.  Wells Fargo Bank, NA (Private Banking) | $166 | $244 | $741 | $483 | $1,634 | $885 | $751 | $218 | $3,493 | $45,087 | $289,853 | 0.05% |
| 18.  SSgA Funds Management, Inc. | $3,118 | $6,240 | $25,745 | $22,188 | $36,652 | $25,165 | $49,922 | $8,582 | $106,018 | $1,943,553 | $4,164,415 | 0.05% |
| 19.  BNP Paribas Arbitrage SNC | $52 | $84 | $3,943 | $161 | $279 | $1,162 | $951 | $53 | $2,040 | $35,433 | $50,504 | 0.06% |
| 20.  RBC Dominion Securities, Inc. | $1 | - | - | - | - | - | - | - | - | $735 | $1,584 | 0.06% |
| 21.  New York State Common Retirement Fund | $237 | $222 | $975 | $5,742 | $5,398 | $3,380 | $2,791 | $440 | $18,188 | $117,455 | $237,506 | 0.06% |
| 22.  TIAA-CREF Investment Management LLC | $377 | $2,001 | $1,779 | $5,890 | $3,032 | $10,429 | $5,225 | $2,106 | $12,746 | $149,047 | $428,894 | 0.06% |
| 23.  DWS Investments (UK) Ltd. | $70 | $117 | $257 | $215 | $368 | $21 | $351 | $66 | $73 | $39,508 | $66,458 | 0.06% |
| 24.  The Bank of New York Mellon Corp. (Invt. Mgmt.) | $478 | $884 | $2,446 | $1,869 | $3,531 | $2,465 | $5,751 | $601 | $16,059 | $252,202 | $404,313 | 0.07% |
| 25.  SEI Investments Management Corp. | $84 | $115 | $13,455 | $2,488 | $129 | $4,916 | $46 | $10 | $1,377 | $33,496 | $49,287 | 0.08% |
| 26.  RhumbLine Advisers LP | $217 | $372 | $850 | $685 | $1,249 | $1,266 | $2,329 | $244 | $6,808 | $71,273 | $154,696 | 0.09% |
| 27.  Manulife Investment Management Ltd. | $86 | $143 | $345 | $295 | $484 | $116 | $1,610 | $93 | $3,623 | $24,306 | $53,035 | 0.10% |
| 28.  Morgan Stanley Smith Barney LLC (Invt. Mgmt.) | $730 | $160 | $469 | $565 | $95 | $491 | $1,566 | $66 | $1,323 | $136,364 | $564,543 | 0.10% |
| 29.  Geode Capital Management LLC | $1,740 | $3,460 | $7,645 | $6,238 | $13,370 | $8,753 | $10,287 | $2,430 | $34,545 | $415,076 | $946,700 | 0.12% |
| 30.  Charles Schwab Investment Management, Inc. | $724 | $1,809 | $5,172 | $5,101 | $7,595 | $8,243 | $8,561 | $1,907 | $16,048 | $193,349 | $352,739 | 0.12% |
| 31.  Teachers Advisors LLC | $428 | $751 | $1,596 | $16,664 | $14,796 | $12,065 | $3,272 | $1,049 | $13,309 | $98,474 | $175,486 | 0.13% |
| 32.  ClearBridge Investments LLC | $1,518 | - | - | - | - | - | - | - | $1,535 | $162,408 | $916,106 | 0.14% |
| 33.  California State Teachers' Retirement System | $370 | $622 | $1,366 | $1,145 | $1,956 | $1,538 | $2,000 | $350 | $5,911 | $68,953 | $164,509 | 0.15% |
| 34.  Morgan Stanley & Co. LLC | $528 | $895 | $2,678 | $1,626 | $2,687 | $10,255 | $6,091 | $1,668 | $16,601 | $115,357 | $192,307 | 0.15% |
| 35.  BlackRock Fund Advisors | $10,061 | $16,294 | $66,733 | $42,306 | $88,096 | $49,087 | $126,145 | $15,827 | $298,127 | $1,850,069 | $4,038,386 | 0.15% |
| 36.  Northern Trust Investments, Inc.(Investment Management) | $2,680 | $4,092 | $10,264 | $8,763 | $15,631 | $6,284 | $17,627 | $2,745 | $29,884 | $472,416 | $1,152,219 | 0.16% |
| 37.  Citadel Advisors LLC | $402 | $9,893 | $2,105 | $23,785 | $66,598 | $4,483 | $3,041 | $2,701 | $31,221 | $79,267 | $28,348 | 0.16% |
| 38.  The Vanguard Group, Inc. | $16,602 | $36,887 | $130,236 | $53,886 | $133,422 | $146,247 | $107,251 | $13,183 | $321,643 | $2,735,633 | $6,351,853 | 0.17% |
| 39.  Vanguard Fiduciary Trust Co. | $243 | $441 | $1,387 | $1,321 | $1,327 | $467 | $1,196 | $242 | $1,592 | $43,838 | $94,025 | 0.17% |
| 40.  American Century Investment Management, Inc. | $1,653 | $2,287 | - | $1,876 | - | - | $2,892 | $154 | - | $263,315 | $584,390 | 0.19% |
| 41.  BlackRock Investment Management LLC | $780 | $1,359 | $2,882 | $2,389 | $4,328 | $439 | $7,716 | $831 | $12,549 | $134,310 | $197,919 | 0.21% |
| 42.  BlackRock Financial Management, Inc. | $438 | $1,035 | $1,196 | $43 | $418 | $379 | $1,194 | $67 | $4,377 | $59,641 | $118,011 | 0.23% |
| 43.  SunAmerica Asset Management LLC | $155 | $261 | $573 | $481 | $821 | $23 | $3,242 | $148 | $7,528 | $12,959 | $35,067 | 0.25% |

**Appendix F**
**Institutional Holdings of Liberty Oilfield Services, Inc. and Competitors**
*as of 3/31/18*

|  | | Liberty | FTS | ProPetro | Nextier | C&J | RPC | Superior | Basic | Patterson | Halliburton | Schlumberger | Liberty % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Institution | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) |
| | | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) =(2)/sum[(2):(12)] |

| Institution | Liberty | FTS | ProPetro | Nextier | C&J | RPC | Superior | Basic | Patterson | Halliburton | Schlumberger | Liberty % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) =(2)/sum[(2):(12)] |
| 44. Ameritas Investment Partners, Inc. | $21 | $35 | $72 | $63 | $104 | - | $470 | $20 | $2,080 | $1,226 | $3,775 | 0.26% |
| 45. Legal & General Investment Management Ltd. | $773 | $1,099 | $198 | $6 | $324 | $407 | $1,084 | - | $2,591 | $73,103 | $160,615 | 0.32% |
| 46. Quantbot Technologies LP | $21 | - | - | $1,071 | - | - | $1,781 | - | $2,820 | - | $621 | 0.34% |
| 47. Deutsche Bank Securities, Inc. | $58 | $48 | $1 | - | - | $2 | $466 | - | $4 | $16,155 | $499 | 0.34% |
| 48. Fiduciary Investment Management International, Inc. | $462 | - | - | - | - | - | $87 | - | - | $20,456 | $89,043 | 0.42% |
| 49. MetLife Investment Management LLC | $208 | $279 | $430 | $364 | $598 | - | $1,367 | $125 | $2,679 | $12,102 | $26,438 | 0.47% |
| 50. Metropolitan Life Insurance Co. (Investment Portfolio) | $147 | $196 | $302 | $256 | $415 | $71 | $738 | $158 | $2,859 | $7,497 | $13,707 | 0.56% |
| 51. Invesco Capital Management LLC | $615 | $1,234 | $1,765 | $818 | $501 | $3,977 | $951 | $928 | $4,205 | $13,230 | $68,463 | 0.64% |
| 52. FIAM LLC | $383 | - | $5,130 | - | $207 | $1,118 | - | - | - | $42,352 | $6,759 | 0.68% |
| 53. BlackRock Investment Management (UK) Ltd. | $6,839 | $13,557 | $4,613 | $830 | $1,528 | $638 | $1,627 | $178 | $23,670 | $315,071 | $561,971 | 0.73% |
| 54. Ivy Investment Management Co. | $4,754 | $5,850 | $3,712 | $21,168 | $15,480 | $63,144 | $14,838 | - | $20,164 | $264,556 | $170,078 | 0.81% |
| 55. Global Retirement Partners LLC | $6 | - | $30 | - | - | - | - | - | $5 | $659 | $73 | 0.83% |
| 56. LPL Financial LLC | $302 | - | - | - | - | $358 | - | - | $369 | $8,904 | $20,618 | 0.99% |
| 57. Cerberus Capital Management LP | $9,314 | $6,850 | $6,712 | $801,995 | $3,830 | - | - | - | - | - | - | 1.12% |
| 58. Wellington Management Co. LLP | $35,930 | $367 | $88,361 | $1,261 | $5,165 | $640 | $490 | - | $70,267 | $1,100,528 | $1,712,644 | 1.19% |
| 59. Point72 Asset Management LP | $3,192 | $24,190 | - | $16,741 | $33,128 | - | - | - | $108,594 | $55,869 | $1,587 | 1.31% |
| 60. Pennsylvania Public School Employees Retirement System | $287 | - | $242 | - | - | - | $335 | - | $1,688 | $5,845 | $10,309 | 1.54% |
| 61. Massachusetts Financial Services Co. | $41,158 | - | - | - | - | - | - | - | $41,702 | $9,004 | $2,155,297 | 1.83% |
| 62. Marshall Wace North America LP | $1,325 | $1,469 | - | $24,140 | $5,834 | - | - | - | $9,292 | $3,894 | $24,306 | 1.89% |
| 63. Fidelity Management & Research Co. LLC | $19,193 | $20,316 | $19,174 | $3,979 | $27,504 | - | $22,725 | - | $6,007 | $507,832 | $390,036 | 1.89% |
| 64. BlackRock Advisors LLC | $6,964 | $18,361 | $10,102 | $593 | $1,492 | $147 | $3,158 | $214 | $16,217 | $151,817 | $118,083 | 2.13% |
| 65. Lee Financial Co. LLC | $7 | $11 | $2 | - | $5 | - | $4 | - | - | $92 | $142 | 2.51% |
| 66. GSA Capital Partners LLP | $202 | - | - | $971 | - | $855 | $320 | $729 | $1,676 | $1,718 | - | 3.12% |
| 67. Franklin Advisers, Inc. | $25,177 | - | - | - | - | $19,674 | $20,618 | - | $11,729 | $95,427 | $506,530 | 3.71% |
| 68. Wells Capital Management, Inc.[1] | $15,395 | $3,030 | - | $2,231 | $113,007 | $631 | - | $87 | $155,889 | $7,120 | $116,714 | 3.72% |
| 69. JPMorgan Securities LLC (Investment Management) | $3,775 | - | - | $9,992 | $657 | $4,046 | $70 | $1,215 | $5,747 | $6,571 | $50,927 | 4.55% |
| 70. Adage Capital Management LP | $7,398 | $7,208 | $34,893 | - | - | - | - | - | - | $7,054 | $96,900 | 4.82% |
| 71. Cushing Asset Management LP | $1,722 | - | $2,881 | $7,256 | $5,924 | - | - | $2,219 | - | - | $1,904 | 7.86% |
| 72. Wolverine Asset Management LLC | $411 | - | - | - | - | - | - | - | - | $4,145 | - | 9.02% |
| 73. BAMCO, Inc. | $247 | - | - | - | - | - | - | - | - | $2,226 | - | 9.97% |
| 74. QVT Financial LP | $3,957 | $14,495 | - | $6,745 | - | - | - | - | $5,098 | - | - | 13.06% |
| 75. Foresters Investment Management Co., Inc. | $4,529 | - | $2,753 | - | - | - | - | - | - | $19,823 | $5,935 | 13.71% |
| 76. SBAuer Funds LLC | $148 | - | $79 | $127 | $626 | - | - | - | - | - | - | 15.11% |
| 77. Alyeska Investment Group LP | $30,658 | $20,838 | - | - | $15,365 | - | - | - | $31,929 | $100,965 | - | 15.35% |
| 78. Laurion Capital Management LP | $1,973 | $4,092 | $966 | - | $1,212 | - | - | - | - | $152 | $1,902 | 19.16% |
| 79. Precocity Capital LP | $6,987 | - | $5,502 | - | - | - | - | - | $19,481 | - | $3,174 | 19.88% |
| 80. Ninepoint Partners LP | $7,973 | $11,713 | - | $1,459 | $8,304 | - | - | - | $6,353 | - | - | 22.27% |
| 81. Boothbay Fund Management LLC | $230 | - | - | - | - | - | - | - | $301 | $323 | - | 26.95% |
| 82. TimesSquare Capital Management LLC | $4,932 | - | - | $12,682 | - | - | - | - | - | - | - | 28.00% |
| 83. J.O. Hambro Capital Management Ltd. | $163 | - | - | - | - | - | - | - | - | - | $369 | 30.66% |
| 84. ALPS Advisors, Inc. | $429 | - | - | - | $475 | $407 | - | - | - | - | - | 32.72% |
| 85. Hartree Partners LP (Investment Management) | $495 | $991 | - | - | - | - | - | - | - | - | - | 33.30% |
| 86. Weiss Multi-Strategy Advisers LLC | $3,804 | - | - | - | - | - | - | - | - | $7,591 | - | 33.39% |

$ Holdings (in thousands)

**Appendix F**
**Institutional Holdings of Liberty Oilfield Services, Inc. and Competitors**
*as of 3/31/18*

| | $ Holdings (in thousands) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Institution | Liberty | FTS | ProPetro | Nextier | C&J | RPC | Superior | Basic | Patterson | Halliburton | Schlumberger | Liberty % |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) =(2)/sum[(2):(12)] |
| 87.  SCP Investment LP | $1,493 | - | - | - | - | - | - | - | - | $2,166 | $698 | 34.27% |
| 88.  Moore Capital Management LP | $658 | - | - | - | - | - | - | - | $932 | - | - | 41.38% |
| 89.  Catalyst Capital Advisors LLC | $4 | $5 | - | - | - | - | - | - | - | - | - | 45.19% |
| 90.  Federated Global Investment Management Corp. | $2,282 | - | $27 | $22 | $20 | $567 | - | - | $222 | $774 | - | 58.30% |
| 91.  GMT Capital Corp.[2] | $75,649 | - | - | - | $12,647 | - | $17,312 | - | - | - | - | 71.63% |
| 92.  Pier Capital LLC | $6,944 | - | - | - | - | - | $1,653 | - | - | - | - | 80.77% |
| 93.  Albert D. Mason, Inc. | $578 | - | - | - | - | - | - | - | - | - | - | - |
| 94.  ArrowMark Colorado Holdings LLC | $1,671 | - | - | - | - | - | - | - | - | - | - | - |
| 95.  BlueMar Capital Management LLC | $937 | - | - | - | - | - | - | - | - | - | - | - |
| 96.  Empyrean Capital Partners LP | $5,014 | - | - | - | - | - | - | - | - | - | - | - |
| 97.  Oakmont Corp.[2] | $31,644 | - | - | - | - | - | - | - | - | - | - | - |
| 98.  Renaissance Capital LLC | $42 | - | - | - | - | - | - | - | - | - | - | - |
| # of Institutions: | 98 | 60 | 60 | 59 | 63 | 53 | 60 | 44 | 70 | 77 | 74 | |
| Total: | $424,503 | $264,606 | $500,584 | $1,131,461 | $687,515 | $416,727 | $494,750 | $68,098 | $1,771,974 | $14,151,389 | $31,024,297 | 0.83% |

**Notes and Sources**:

Data on shares held and C&J Energy stock price from FactSet Research Systems, Inc. Data on rest of Competitors' stock prices from Bloomberg L.P. Liberty's U.S.-based Competitors from Liberty's 2017 10-K, filed March 23, 2018, p. 8. Dollar holdings calculated as shares held multiplied by company stock price on April 2, 2018.

[1] Investor type and holder style based on Allspring Global Investment, LLC. Allspring acquired Wells Capital Management in 2021.

[2] Liberty Prospectus indicates that 13-F filer held Liberty shares pre-IPO. See Prospectus, p. 121.