# EXHIBIT I

February 6, 2018 | Equity Research



## Liberty Oilfield Services Inc.

## LBRT: Not All Pressure Pumpers Are Created Equal--Initiating At Outperform

### Outperform/V/$30

Small/Mid Cap Service
Overweight

**Initiation of Coverage**

- **Key Takeaway**.  We are initiating coverage of LBRT with an Outperform rating and a $30 price target.  With a strong history of execution and generating top tier fleet profitability and returns relative to peers, we believe that LBRT represents the most attractive smid cap name in our OFS universe.

- **Attractive Growth Story Focused On Technology & Returns.** We view LBRT as a "best in class" technology-focused pressure pumper that is poised to continue to outgrow overall Lower 48 activity trends while generating some of the highest returns in our oil service universe. LBRT grew from 6 fleets entering 2016 to 17 fleets by mid-2017 through distressed acquisitions and is forecasted to end 2018 with 23 active fleets and approximately 1.1 MM HP.

- **Technology Focus Is In LBRT's DNA.**  We believe that a key differentiator between LBRT and other smid cap pressure pumpers is the Company's focus and application of technology to drive better fracs and greater efficiency. With multiple technology initiatives that range from "big data" capabilities to Quiet Fleets, we believe that LBRT has successfully leveraged its unique technology offerings into strong customer partnerships and market share gains.

- **Execution & Technology Focus Combine To Generate Top-Tier Profitability Per Fleet.**  In addition to utilizing multiple technology initiatives, LBRT also leverages an intensely focused execution-driven culture to maximize the number of stages pumped on a daily basis – initiatives that help drive industry-leading profitability on a per fleet basis.  Based on public disclosures, we believe that LBRT generates EBITDA/fleet in the top tier of the industry (with HAL and RES) that is 50-100% above peers like CJ, FRAC, PTEN, and PUMP.

- **Higher Fleet Profitability Translates Into Better Returns & FCF...**  With substantially higher profitability per fleet and a historical focus on returns, we expect LBRT to pursue a disciplined growth strategy that will facilitate strong free cash flow generation (forecasted FCF yield of 5%/10% in 2018/2019) and a ROIC profile well above our smid cap OFS universe and potentially greater than large caps like HAL and SLB.

- **...Which Should Justify A Premium Valuation.**  With a superior ROIC and FCF profile to other smid caps and closer to RES, we believe that LBRT should eventually trade at a premium to most pressure pumping peers and more in line with RES – which the market values at a premium due to its return profile and disciplined capital allocation. LBRT trades roughly in line with smid cap pressure pumping peers FRAC, PUMP, and CJ on 2018E EV/EBITDA at 4.5x but a 25% discount to RES at 6.0x.  On EV/HP, LBRT trades at a premium to FRAC, PUMP, and CJ at $2,300/HP (vs $1,650/HP) and a discount to RES ($2,900).

| $ EPS | 2016A | 2017E | | 2018E | |
|---|---|---|---|---|---|
| | | Curr. | Prior | Curr. | Prior |
| **Q1** (Mar.) | NE | NE A | | 0.67 | |
| **Q2** (June) | NE | NE A | | 0.79 | |
| **Q3** (Sep.) | NE | NE A | | 0.84 | |
| **Q4** (Dec.) | NE | NE | | 0.85 | |
| **FY** | NE | NE | | 3.15 | |
| **CY** | NE | NE | | 3.15 | |
| **FY P/EPS** | NM | NM | | 6.5x | |
| **Rev.(MM)** | 375 | 1,485 | | 2,356 | |

*Source: Company Data, Wells Fargo Securities, LLC estimates, and Reuters*
*NA = Not Available, NC = No Change, NE = No Estimate, NM = Not Meaningful*
*V = Volatile, ✎ = Company is on the Priority Stock List*

| Ticker | LBRT |
|---|---|
| **Price Target/Prior:** | **$30/NC** |
| **Price (02/05/2018)** | **$20.47** |
| 52-Week Range: | $20-24 |
| Shares Outstanding: (MM) | 118.2 |
| Market Cap.: (MM) | $2,419.6 |
| S&P 500: | 2,648.94 |
| Avg. Daily Vol.: | 597,167 |
| Dividend/Yield: | $0.00/0.0% |
| LT Debt: (MM) | $109.0 |
| LT Debt/Total Cap.: | 13.0% |
| ROE: | 25.0% |
| 3-5 Yr. Est. Growth Rate: | 37.0% |
| CY 2018 Est. P/EPS-to-Growth: | 0.2x |
| Last Reporting Date: | 01/11/2018 |

*NC = No Change*
*Source: Company Data, Wells Fargo Securities, LLC estimates, and Reuters*

**Judson E. Bailey, CFA**
Senior Analyst|713-319-1035
jud.bailey@wellsfargo.com

**Christopher Voie, CFA**
Associate Analyst|713-319-1245
christopher.voie@wellsfargo.com

**Philip Dollar**
Associate Analyst|713-654-5459
philip.dollar@wellsfargo.com

**Blake Doerr**
Associate Analyst|713-319-1247
blake.doerr@wellsfargo.com

**Please see page 20 for rating definitions, important disclosures and required analyst certifications. All estimates/forecasts are as of 02/06/18 unless otherwise stated. 02/05/18 19:57:11 ET**

Wells Fargo Securities, LLC does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of the report and investors should consider this report as only a single factor in making their investment decision.

Together we'll go far



Oil Services & Equipment

Equity Research

## Best In Class Pressure Pumping Growth Story

**Attractive Growth Story Focused On Technology & Returns.**  We view LBRT as a "best in class" technology-focused pressure pumper that is poised to continue to outgrow overall Lower 48 activity trends and generate some of the highest returns in our oil service universe. Since its inception in 2011, LBRT has developed, in our opinion, a unique corporate culture and focus on technology that has helped the Company generate top tier return on invested capital, operational efficiency, and profitability per fleet.  Of note, we believe that these corporate characteristics helped LBRT maintain close to 100% utilization through the most recent industry downturn while also growing its active fleet count.

**Born In the Rocky Mountains But Texas Is Becoming A Comfortable "Second Home".**  After operating during the first four years of its corporate life in the Rockies, LBRT began to expand its operations to Texas in 2016 with the deployment of 4 fleets across the Permian and Eagle Ford basins. After slowly building its active fleet count from 2011 to 2015, LBRT's fleet size increased from 6 fleets to 15 fleets with the distressed purchase of Sanjel in early-2016 (9 fleets) and the acquisition of Titan in 1Q17 (2 fleets).  With the forecasted delivery of 2 incremental fleets in the Permian in early-2018 plus the assumed delivery of one additional newbuild fleet in 4Q18, we project LBRT to end 2018 with 23 active fleets and 1.1 MM HP, making the Company the 8th largest pressure pumper in the US.

**Exhibit 1. LBRT Total HP & Active Fleets**



Source: Company reports, WFS estimates.

**Exhibit 2. LBRT Revenues ($Bn)**



Source: Company reports, WFS estimates.

**Exhibit 3. Geographic Footprint (1Q17)**



Source: Company reports.

**Exhibit 4. Geographic Footprint (Today)**



Source: Company reports.

## High Spec Fleet Forecasted To Exceed 1 MM HP

**Leading Edge Asset Quality.**  We believe LBRT's assets are near (or at) the top end of the quality spectrum in the US pressure pumping market, including 11 standard (40K horsepower) high spec fleets," 4 high-pressure (50K HP) fleets, and 7 innovative (proprietary) noise-suppressed "Quiet Fleets" which allow for fracking operations near developed neighborhoods.  Excluding the highly-specialized "Quiet Fleets," LBRT operates its fleets with a uniform equipment spec based on a Southwest Airlines-style approach that allows for seamless substitution across the fleet.  We note that the Quiet Fleets are likely to remain dedicated to key customers like Extraction Oil & Gas in the DJ basin, while the high-pressure fleets are destined for operations in the Delaware and Eagle Ford basins that typically benefit from higher horsepower per spread.

**Pressure Pumping Focus, With Efficiency Enabling Equipment "Around The Edges."**  While LBRT has a stated intention to focus exclusively on pressure pumping, the Company is in the process of adding pumpdown equipment to its fleets as a way to minimize non-productive time attributable to third parties – thereby increasing its own efficiency.  LBRT is also developing a "Liberty Blender" in order to improve upon the single most important point of failure in a frac operation, and also utilizes PropX (containerized sand) to minimize the risk of downtime from sand logistics issues.

**Exhibit 5. LBRT Pressure Pumping Horsepower Breakdown**



Source: Company reports, WFS estimates.

**Corporate History Marked By Steady, Opportunistic Growth.** LBRT has generally followed a conservative growth strategy with fleet growth underpinned by customer commitments and augmented with opportunistic acquisitions, having grown from one fleet in the Bakken in December 2011 to six fleets across the Bakken, DJ Basin and Powder River Basin by early 2016. As noted previously, LBRT maintained high utilization on all six of its fleets through the downturn before opportunistically acquiring nine fleets from the distressed asset sale of Sanjel in 2Q16. Concurrent with the Sanjel acquisition, LBRT expanded its presence into the Permian and Eagle Ford basins while more than doubling total horsepower (with lower lead times and capex compared to organic newbuilds).  In 2017, LBRT acquired two newbuild fleets from Titan and also placed an order for two newbuild fleets to be delivered in 2018.

**Exhibit 6: LBRT Corporate Timeline**



Source: Company reports, WFS estimates.

## Technology Initiatives A Key Focus

**Technology Focus Is In LBRT's DNA.** We believe that a key differentiator between LBRT and other smid cap pressure pumpers and service companies is its application of technology to drive better fracs, higher efficiency, and lower environmental impact. We believe this approach is well-ingrained in LBRT's culture with the Company's CEO, CFO, President, VP of Engineering, and VP of Business Development all having roots with Pinnacle Technologies, a high-tech frac-mapping technology company that was founded by CEO Chris Wright (with degrees in Mechanical and Electrical Engineering) in the early 1990's, and subsequently sold to Carbo Ceramics in 2002 (now owned by HAL).

**Technology Initiatives Help Bolster Partnerships With Customers.** With multiple technology initiatives that range from "big data" capabilities to Quiet Fleets, we believe that LBRT has successfully leveraged its unique technology offerings into strong partnerships with key customers. More specifically, we believe that LBRT has developed a somewhat unique collaborative relationship with a number of customers that works towards frac optimization and enhancing well productivity. Some of LBRT's key technology initiatives include:

- **Data Analytics.** In keeping with management's frac-mapping background, LBRT maintains a proprietary database of well data for over 50,000 wells and utilizes its own in-house software to apply statistical analysis to optimize frac designs and enhance well productivity (Exhibit 7).

- **Spirit Fluid Systems.** In-house fluids capabilities developed to materially reduce the cost of placing proppant in the formation. Allows control of more variables that impact well performance.

- **Quiet Fleets.** Developed in response to frac demand near developed neighborhoods, LBRT developed a noise-shielded (4x quieter) frac fleet design that increases the E&P opportunity set in developed areas.

- **Vorteq Missile.** While we model no benefit as commercialization appears uncertain, LBRT was the pilot testing partner for Energy Recovery's (ERII, not covered) Vorteq Missile, which would allow frac pumps to pump proppant-free water – significantly extending fluid end life and potentially lowering operating costs by $2.5 MM/fleet per year. ERII has subsequently partnered with SLB to further develop the technology, which would be exclusive to LBRT and SLB if successfully commercialized.

- **Other Initiatives That Are In-Process:**
    - **Enhanced Liberty Blender.** Working on a new blender design which would help improve reliability at most important point of failure.
    - **"Uber" for Sand.** Next generation software allowing real-time control of last-mile sand logistics.

**Exhibit 7. Superior LBRT Bakken Well Design**



Source: Company reports, WFS estimates.

**Exhibit 8. Spirit Fluid Systems vs Production**



Source: Company reports, WFS estimates.

Liberty Oilfield Services Inc.                                                    Equity Research

## Technology & Execution Initiatives Meet To Drive Better Profitability

**Execution & Technology Focus Combine To Generate Top-Tier Profitability Per Fleet.** In addition to utilizing multiple technology initiatives, we believe that LBRT also leverages an intensely focused execution driven culture to maximize the number of stages pumped on a daily basis – initiatives that help drive industry leading profitability on a per fleet basis and also helped the Company maintain near-full utilization throughout the downturn. As Exhibits 9 and 10 below reflect, we estimate that LBRT ranks in the top tier of pressure pumpers in terms of profitability per fleet and efficiency in terms of average stages pumped per fleet.

**Exhibit 9. 3Q17 EBITDA Per Fleet (Annualized)**



Source: Company reports, WFS estimates.

**Exhibit 10. 3Q17 Stages Per Fleet (Ann'd)**



Source: Company reports, WFS estimates.

**LBRT's High Efficiency Model Stands Out Among L48 Pressure Pumping Peers…** As the L48 recovery extends into year 2 and more transparency develops amidst a growing universe of public pressure pumpers, we believe the different business strategies and pricing models across the industry are becoming more identifiable and further highlight the attractiveness of the LBRT story. For example, we estimate that HAL's profitability is supported by market leading scale, pump technology, and in-house manufacturing capabilities while, at the other end of the spectrum RES pursues a strictly spot market strategy focused on small/private E&Ps, which allows for premium pricing and more favorable contract terms (but as 4Q results suggest, can also be volatile). Somewhere in between, CJ, FRAC, PUMP, PTEN and SPN tend to pursue a dedicated fleet model with key customers that allows for more visibility and cost coverage for downtime in exchange for contract pricing that is in many cases below spot pricing. By contrast, we believe LBRT's strategy primarily revolves around the dedicated fleet model but with superior profitability that is driven, in our opinion, by more technology-focused collaboration and focus on operational efficiency.

**Exhibit 11. LBRT Active Fleets vs Industry**



Source: Company reports, WFS estimates.

**Exhibit 12. LBRT: High End Profitability**



Source: Company reports, WFS estimates.

**…While Industry Pricing Dynamics Have Evolved To Favor LBRT's High Efficiency Model.** Over the last 2-3 years, we believe that the shift in E&P focus towards longer laterals and maximizing pumping efficiency has been a key catalyst towards the evolution of the pressure pumping pricing model from a simple price per stage methodology to a more variable pricing model that heavily incentivizes efficiency and penalizes excess downtime. We believe that this pricing evolution has been more favorable to the most efficient pressure pumpers like LBRT and created a more meaningful bifurcation in profitability between the most efficient pumpers and less efficient pressure pumpers and has also been a key driver pushing profitability levels on a per fleet or per HP basis above 2014 levels (on pricing that is estimated to be 25% below 2014 levels).

**Performance Driven By A Strong Corporate Culture.** Although LBRT has clearly benefitted from the strong recovery in pressure pumping pricing over the last year (which we estimate is up 70+% over the last 12 months), we also believe that LBRT's corporate culture and focus on maximizing pumping time and minimizing downtime is a key variable that drives profitability on a per fleet and per HP basis higher than most peers. As an example, LBRT's workforce, which experienced zero layoffs during the downturn and maintained nearly 100% calendar utilization of its legacy fleets, is believed to be paid above market compensation that is incentivized (through variable compensation plans) towards maximizing stage count and operational efficiency. Additionally, LBRT employs various data-intensive initiatives to track each minute of wellsite activity, and categorizes them into either 1) pumping time, 2) non-pumping time, or 3) non-productive/downtime. Through this process, LBRT is able to track activity in real time, generate report cards for employees and customers, and identify the causes of downtime. We believe this frequently involves providing feedback to E&Ps on the causes and costs of lost time, and working together to improve throughput.

**Exhibit 13: Estimated Stages Per Fleet**



Source: Company reports, WFS estimates.

**Exhibit 14: Estimated Gross Profit Per Fleet**



Source: Company reports, WFS estimates.

**Exhibit 15: Estimated EBITDA Per Horsepower**



Source: Company reports, WFS estimates.

**Profitability Enhancement From Greater Efficiency Can Be Dramatic.** To further the point about industry pricing dynamics shifting to favor the most efficient pressure pumpers, Exhibit 16 highlights the estimated difference in pumping 5 stages per day (an approximated broad industry average across various basins and completion designs) and pumping 6.5 stages per day. Assuming ~2 hours to pump a stage in each scenario, the difference in the two scenarios, which will largely be dictated by minimizing non-productive time at the wellsite, yields a substantially higher annualized gross profit per fleet ($25 MM vs $16 MM) and a significantly higher IRR over the life of the equipment.

**Exhibit 16:  Fleet Economics: High Efficiency vs Average Efficiency**

| | Average | High Efficiency | | Average | High Efficiency |
|---|---|---|---|---|---|
| Stages / Day | **5.0** | **6.5** | Ann'd GP/Fleet | **$16** | **$25** |
| *Pump Hrs / Stage* | *2.0* | *2.0* | | | |
| *Pump Hrs / Day* | *10.0* | *13.0* | Fleet Life (Yrs) | 10 | 10 |
| Revenue / Stage | $50,000 | $50,000 | Purchase ($MM) | $40 | $40 |
| Variable Cost / Stage | $35,000 | $35,000 | Maint. Capex / Yr | $3.5 | $4.5 |
| Fixed Cost / Day | $30,000 | $30,000 | Total Capex | $75 | $85 |
| **Revenue / Day** | **$250,000** | **$325,000** | Adj Payback Period (yrs)* | 3.1 | 2.0 |
| **Cost / Day** | **$205,000** | **$257,500** | | | |
| Gross Margin | 18% | 21% | | | |
| **Annualized Gross Profit Per Fleet** | **$16** | **$25** | **IRR** | **30%** | **49%** |

Source: Company reports, WFS estimates. *Adjusted payback period uses initial capex and GP/fleet minus maintenance capex.

**Exhibit 17. Lifetime Fleet Equipment Spend**



Source: Company reports, WFS estimates.

**Exhibit 18. Estimated Stages Per Day (2018E)**



Source: Company reports, WFS estimates. Note: Peers includes CJ, FRAC, PTEN, RES and SPN; includes mobilization times.

Oil Services & Equipment                                                    Equity Research

## Pressure Pumping Fundamentals Remain Strong

**Supply/Demand Balance Forecasted To Remain Firm Through 2019...**  Although market fears are increasing due to growth in newbuild capacity additions, particularly among small and private companies, we continue to believe that the supply/demand balance for the US pressure pumping market remains solid and will increasingly favor the most efficient pressure pumpers like LBRT. Based on our current macro forecast, which is admittedly on a conservative oil price assumption of $55, we forecast Lower 48 D&C spending to increase 14% in 2018 and 11% in 2019, which is estimated to drive a 15% increase in stage count growth in 2018 and a 15% increase in 2019. If WTI prices remain near $60 in 2018, we believe that spending is likely to increase closer to 20-25% and drive an approximate 20% increase in stage count.

**...As Demand Growth Likely Exceeds 3 MM HP.**  Based on our relatively conservative macro base case spending assumptions and its impact on stage count growth, we estimate that pressure pumping demand likely increases by almost 3 MM HP by the end of 2018 (vs YE 2017) and by an additional 2-2.5 MM HP by the end of 2019.  Assuming a relatively stable ratio of frac fleets to stage counts going forward, we forecast frac fleet demand growth to approximately 450 fleets by the end of 2018 (horizontal equivalent, from an average of ~385 in 4Q17) and to more than 500 fleets by the end of 2019.

**Near-Term Shortage Likely To Push Pricing Up 10-20% In 1H18.** With a relatively tight market to end 2017 and a step up in activity for many E&Ps becoming more visible in early-2018, we believe the resulting near-term shortage of equipment is poised to push pressure pumping pricing up 10-20% over the next 3-6 months.  We would note that this level of pricing increase has been echoed by several service companies, most recently by HAL on its 4Q17 EPS call.

**Exhibit 19. L48 Spending & Well Completions**



**Exhibit 20. L48 Stage Count Growth (YoY %)**



Source: IHS, WFS estimates. Includes Content supplied by IHS Global, ©. IHS Global Insights (2017). All Rights Reserved.

Source: IHS, WFS estimates.

**Exhibit 21. L48 Horsepower Supply/Demand**



**Exhibit 22. Frac Fleet Demand**



Source: IHS, WFS estimates.

Source: IHS, WFS estimates.

Liberty Oilfield Services Inc.                                                                    Equity Research

**Exhibit 23: L48 Drilling and Completion Spending Forecast**

| | 2014 | % Chg | 2015 | % Chg | 2016 | % Chg | 2017E | % Chg | 2018E | % Chg | 2019E | % Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Drilling & Completion Spending ($ MM)* | | | | | | | | | | | | |
| Majors | $16,842 | -15% | $13,741 | -18% | $7,947 | -42% | $11,443 | 44% | $14,184 | 24% | $15,856 | 12% |
| Large Cap | $57,949 | 10% | $36,691 | -37% | $18,836 | -49% | $31,128 | 65% | $33,126 | 6% | $37,241 | 12% |
| Mid Cap | $17,343 | 16% | $10,523 | -39% | $5,872 | -44% | $10,896 | 86% | $13,007 | 19% | $14,319 | 10% |
| Private/Small Cap | $41,230 | 20% | $21,049 | -49% | $10,356 | -51% | $18,455 | 78% | $21,732 | 18% | $23,565 | 8% |
| **U.S. Land D&C Spending ($MM)** | **$133,364** | **9.7%** | **$82,004** | **-38.5%** | **$43,010** | **-47.6%** | **$71,923** | **67.2%** | **$82,049** | **14.1%** | **$90,982** | **10.9%** |

| **Well Completions** | 2014 | % Chg | 2015 | % Chg | 2016 | % Chg | 2017E | % Chg | 2018E | % Chg | 2019E | % Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bakken | 2,189 | 8% | 1,515 | -31% | 731 | -52% | 1,011 | 38% | 973 | -4% | 997 | 2% |
| Eagle Ford | 3,724 | 13% | 2,647 | -29% | 1,345 | -49% | 1,736 | 29% | 1,639 | -6% | 1,680 | 2% |
| Utica | 455 | 83% | 440 | -3% | 269 | -39% | 251 | -7% | 247 | -2% | 249 | 1% |
| DJ Basin | 1,397 | 53% | 1,226 | -12% | 830 | -32% | 1,186 | 43% | 1,242 | 5% | 1,308 | 5% |
| Midland Basin | 1,423 | 87% | 1,314 | -8% | 1,310 | 0% | 2,251 | 72% | 2,928 | 30% | 3,522 | 20% |
| Delaware Basin | 1,181 | 52% | 1,133 | -4% | 868 | -23% | 1,558 | 80% | 2,104 | 35% | 2,592 | 23% |
| Cana | 456 | 33% | 494 | 8% | 510 | 3% | 756 | 48% | 897 | 19% | 1,046 | 17% |
| Other Oil | 3,651 | 6% | 1,860 | -49% | 730 | -61% | 756 | 4% | 613 | -19% | 593 | -3% |
| *Unconventional Oil* | *14,476* | 22% | *10,629* | -27% | *6,593* | -38% | *9,506* | 44% | *10,643* | 12% | *11,987* | 13% |
| | | | | | | | | | | | | |
| Haynesville | 386 | 15% | 267 | -31% | 184 | -31% | 256 | 39% | 253 | -1% | 263 | 4% |
| Marcellus | 1,504 | -4% | 1,318 | -12% | 798 | -39% | 1,147 | 44% | 1,211 | 6% | 1,278 | 6% |
| Other Gas | 1,487 | -14% | 860 | -42% | 342 | -60% | 410 | 20% | 361 | -12% | 348 | -4% |
| *Unconventional Gas* | *3,377* | -7% | *2,445* | -28% | *1,324* | -46% | *1,813* | 37% | *1,825* | 1% | *1,888* | 3% |
| | | | | | | | | | | | | |
| **Unconventional Wells** | **17,853** | **15.4%** | **13,074** | **-26.8%** | **7,917** | **-39.4%** | **11,319** | **43.0%** | **12,467** | **10.1%** | **13,875** | **11.3%** |
| | | | | | | | | | | | | |
| Permian | 4,875 | -16% | 2,029 | -58% | 529 | -74% | 557 | 5% | 499 | -11% | 526 | 6% |
| Oil | 11,417 | 0% | 4,992 | -56% | 2,153 | -57% | 2,510 | 17% | 2,288 | -9% | 2,416 | 6% |
| Gas | 2,471 | -11% | 1,476 | -40% | 880 | -40% | 1,047 | 19% | 982 | -6% | 895 | -9% |
| *Conventional Wells* | *18,763* | -6% | *8,497* | -55% | *3,562* | -58% | *4,114* | 15% | *3,769* | -8% | *3,838* | 2% |
| | | | | | | | | | | | | |
| **U.S. Land Well Completions** | **36,616** | **3.3%** | **21,571** | **-41.1%** | **11,479** | **-46.8%** | **15,433** | **34.4%** | **16,236** | **5.2%** | **17,713** | **9.1%** |
| | | | | | | | | | | | | |
| *Cycle Time (Days)* | | | | | | | | | | | | |
| Unconventional | 30.3 | 5% | 22.4 | -26% | 19.9 | -11% | 26.9 | 35% | 27.2 | 1% | 24.7 | -9% |
| Conventional | 11.6 | -2% | 9.5 | -18% | 10.9 | 14% | 13.5 | 24% | 14.6 | 9% | 14.3 | -2% |
| **Average Cycle Time** | **20.7** | **7.7%** | **17.3** | **-16.2%** | **17.1** | **-1.4%** | **23.3** | **36.5%** | **24.3** | **3.9%** | **22.4** | **-7.6%** |
| | | | | | | | | | | | | |
| *Rig Count* | | | | | | | | | | | | |
| Unconventional Oil/Liquids | 1,087 | 220 | 566 | (520) | 309 | (258) | 588 | 279 | 664 | 76 | 670 | 7 |
| Unconventional Gas | 201 | 10 | 133 | (69) | 67 | (66) | 139 | 72 | 143 | 4 | 145 | 2 |
| Conventional Oil/Liquids | 412 | (51) | 136 | (276) | 65 | (72) | 89 | 25 | 91 | 2 | 95 | 4 |
| Conventional Gas | 106 | 4 | 56 | (50) | 28 | (29) | 43 | 15 | 40 | (2) | 36 | (4) |
| **U.S. Land Avg Rig Count** | **1,806** | **182** | **891** | **(915)** | **468** | **(424)** | **858** | **391** | **938** | **80** | **946** | **8** |
| Unconventional Rig Count | 1,288 | 22% | 699 | -46% | 375 | -46% | 726 | 93% | 807 | 11% | 815 | 1% |
| | | | | | | | | | | | | |
| **Unconventional Well Cost ($MM)** | **$6.1** | **11.3%** | **$5.4** | **-11%** | **$4.9** | **-10%** | **$5.7** | **17%** | **$6.0** | **5%** | **$6.0** | **0%** |
| | | | | | | | | | | | | |
| Frac Demand (Stages) | 470,728 | 27.1% | 362,479 | -23.0% | 251,779 | -30.5% | 408,895 | 62.4% | 472,095 | 15.5% | 541,532 | 14.7% |
| Frac Capacity (Stages) | 599,957 | 13.3% | 589,653 | -1.7% | 543,465 | -7.8% | 657,583 | 21.0% | 701,994 | 6.8% | 720,216 | 2.6% |
| PP Supply (000 HP) | 17,163 | 5.2% | 17,356 | 1.1% | 15,216 | -12.3% | 38,211 | 151.1% | 42,448 | 11.1% | 42,752 | 0.7% |
| **Effective PP utilization %** | **78.5%** | | **61.5%** | | **46.3%** | | **62.2%** | | **67.3%** | | **75.2%** | |

Source: U.S. State Filings, RigData, IHS, WFS estimates.

Oil Services & Equipment                                                                                      Equity Research

**Capacity Additions Likely To Help Balance The Market By Late-2018.** With an estimated 2-2.5 MM HP currently on order and some portion of the 3-3.5 MM cold stacked HP likely to be reactivated in 2018, we anticipate the market to come closer to balance by the end of 2018 or early 2019, suggesting that pricing increases are likely to stabilize by 2H18. Looking beyond the current wave of new orders, we would expect another round of capacity additions by early-2019 if our current growth outlook remains intact as we forecast demand to reach almost 22 MM HP by 2H19 – a level roughly in line with our estimate for current total identifiable capacity.

**Exhibit 24. Active & Idle HP – 4Q17**



Source: Company Reports, WFS estimates.

**Exhibit 25. Est. Active & Idle HP – 4Q17**



Source: Company Reports, WFS estimates.

**Exhibit 26: Active Horsepower Forecast By Company**



Source: IHS, Company Reports, WFS estimates.

**Exhibit 27. 2.3 MM HP Ordered By 4Q18**



Source: Company Reports, WFS estimates.

**Exhibit 28. Newbuild HP Forecast Thru 4Q18**



Source: Company Reports, WFS estimates.

**Sector Consolidation Should Be Somewhat Helpful...**  With a series of consolidation moves over the last 3 years and an estimated 30-40% fewer frac companies in the Lower 48 today compared to 2014, we believe that industry consolidation should be helpful for the industry as well as the apparent lack of interest by private equity in starting a new pressure pumping business (vs 2010 and 2011).  Also of note, most of the top 10 pressure pumpers, with the exception of RES, tend to service the larger E&Ps and majors while smaller privates tend to service the small/private E&P universe, a dynamic suggesting a bit more stable pricing and utilization expectations for the public companies as they largely pursue a dedicated fleet model.  Finally, while there has been a moderate increase in HP concentrated with the Top 10 pressure pumpers (Exhibit 30), we estimate that due to consolidation and liquidations the number of pressure pumpers outside of the Top 10 is roughly half as many as in 2014, by our estimates.

**Exhibit 29. Notable Frac Consolidation**

**Exhibit 30. Consolidation: Top 10%**



Source: Company Reports, WFS.

Source: Company Reports, WFS estimates.

**...While Industry Fleet Age Should Also Warrant More Industry Investment.**  While newbuild activity is frequently publicly announced (and gets a lot of attention), investment directed towards refurbishment or replacement tend to be done quietly. As Exhibit 31 below highlights, we estimate that the next 3-4 years will likely require a significant amount of investment from the service community in order to maintain the current industry fleet with approximately 2 MM HP hitting the 10 year threshold this year and 4-5 MM HP estimated to be hitting the 10-year mark in both 2020 and 2021.  Given the age of the existing fleet, the increasing HP requirements at the well site, and the focus by service companies on maximizing uptime (thus requiring more back up or rotational equipment in the field), we believe that capital requirements for the industry will be on an upward trajectory the next few years and should also be factored into the supply/demand discussion as more equipment goes down for repair/refurbishment.

**Exhibit 31: A Wave Of New Investment Likely Required To Minimize Attrition**



Source: Company Reports, WFS estimates.

## Top Tier Return Profile Should Justify Premium Valuation

**LBRT Likely To Join RES With Top Tier ROIC Profile Vs Other Smid Caps.** As the series of Exhibits below suggest, we expect LBRT's top tier profitability per fleet to translate into a top tier return profile in the oil service sector and likely challenging RES as the leader among smid cap service companies. Over the last 7-10 years, RES has generated a materially higher ROIC than its small cap peers and, we would note, an ROIC that is only modestly below market leaders like HAL and SLB (RES's average ROIC of 11% from 2011-2016 compares to 13-14% for HAL and SLB).  Commensurate with higher profitability and return metrics, RES has historically traded at a premium to the smid cap peer group, averaging a 1.0x-1.5x premium over the peer group from 2011-2015 and a wider premium on 2017 and 2018-2019 Consensus forecasts. Based on our forecasted ROIC expectations for LBRT and our expectation that the Company will balance growth with returning cash to shareholders, we would expect LBRT to eventually trade at a 1.0x-1.5x premium over the smid cap peer group and likely in line with RES.

**Exhibit 32. RES vs. Peers (ROIC %)**



Source: Company reports, Wells Fargo Securities, LLC estimates.
*Peers include FRAC, CJ, BAS, TCW, PTEN and SPN

**Exhibit 33. RES vs. Peers (EV/EBITDA)**



Source: Company reports, Bloomberg LP, Wells Fargo Securities, LLC estimates.
*Peers include FRAC, CJ, BAS, TCW, PTEN and SPN

**Exhibit 34. LBRT vs. Peers (ROIC %)**



Source: Company reports, Wells Fargo Securities, LLC estimates.
*Peers include FRAC, CJ, BAS, TCW, PTEN and SPN

**Exhibit 35. 2017E ROIC %**



Source: Bloomberg LP, Company reports, Wells Fargo Securities, LLC estimates.
*ROIC estimates for CLB and PUMP are from Bloomberg consensus estimates; all others are WFS estimates.

**Clean Balance Sheet & Free Cash Flow Provide Optionality.**  With IPO proceeds used to repay debt and give LBRT a net debt free balance sheet, we believe that LBRT will be in a good position to deploy growth capital and also return cash to shareholders by late-2018 or 2019.  Based on our forecast, which has LBRT building 1 additional fleet in 2H18 and 3 new fleets in 2019, we forecast LBRT to generate approximately $120 MM in free cash flow in 2018 and $250 MM in free cash flow in 2019 (a 10% FCF yield). Based on the current ownership structure and management's desire to opportunistically invest counter-cyclically, we believe LBRT is likely to distribute cash to shareholders in the form of a special dividend as excess cash flow builds.

**Exhibit 36. Free Cash Flow**



Source: Company reports, WFS estimates.

**Exhibit 37. Pro forma Capitalization (1Q18)**

|  | 4Q17E | Transactions | 1Q18E Pro Forma |
|---|---|---|---|
| 4Q17E Cash | $32 | | |
| Net Cash Proceeds | | 220 | |
| Repay Existing ABL | | (30) | |
| Repay Existing Term Debt | | (63) | |
| Proforma Cash | | | $160 |
| ABL Facility | | | 0 |
| Existing Term Debt | | | 109 |
| 1Q18E Debt | | | $109 |
| Net Debt | | | ($51) |

Source: Company reports, WFS estimates.

**Premium Valuation Should Support Significant Upside.**  Less than a month into being a public company, LBRT trades roughly in line with smid cap pressure pumping peers FRAC, PUMP, and CJ on 2018 EV/EBITDA at 4.5x, but a 25% discount to RES at 6x.  On EV/HP, LBRT trades at a premium to FRAC, PUMP, and CJ at ($2,300/HP vs peers $1,650/HP), and a discount to RES ($2,900).  With higher profitability per HP translating into a stronger free cash flow and return profile than smid cap peers along with the prospect of returning cash to shareholders, we believe that LBRT should ultimately trade at a 1-1.5x premium to most peers and more in line with RES as the Company establishes an operating history with public shareholders.  As such, our $30 price target is based on 5.5x 2019E EV/EBITDA, which compares to RES currently trading at 5.5x Consensus estimates and our PT basis for CJ and FRAC of 4.5x.

**Exhibit 38. Valuation Table**

| Company | NAV ($/sh.) | Repl. Value ($/sh.) | P/NAV | P/ Rep Value | 2018E TEV/EBITDA | 2019E TEV/EBITDA | EV / HP* | EV / Rig | Frac EV* | Drilling EV | Other Services EV |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pressure Pumping** | | | | | | | | | | | |
| FRAC | $12.25 | $8.82 | 126% | 176% | 4.2x | 3.1x | $1,543 | | $1,931 | | |
| LBRT | $11.87 | $8.82 | 172% | 232% | 4.5x | 3.5x | $2,336 | | $2,346 | | |
| PUMP | NA | NA | NA | NA | 4.8x | 3.9x | $1,864 | | $1,411 | | |
| RES | 13.84 | 12.84 | 142% | 153% | 5.9x | 5.3x | 2,853 | | 2,750 | | 1,364 |
| PTEN | 21.88 | 30.63 | 101% | 72% | 6.3x | 5.3x | 1,356 | 15.23 | 2,034 | 3,045 | 487 |
| CJ | 26.72 | 28.82 | 107% | 99% | 4.3x | 3.2x | 1,388 | | 1,249 | | 557 |
| SPN | 11.48 | 13.10 | 86% | 75% | 6.6x | 4.9x | 1,021 | | 766 | | 1,863 |
| *Average* | | | *122%* | *135%* | *5.2x* | *4.2x* | *$1,766* | | | | |

Source: Company reports, Bloomberg LP, WFS estimates. Note: EV/EBITDA figures for PUMP are Consensus estimates; others are WFS estimates. EV and EV/HP are calculated using a SOTP approach.

**Exhibit 39. EV per HP**



**Exhibit 40. EV / EBITDA**

Source: Company reports, WFS estimates.

Source: Company reports, WFS estimates.

Oil Services & Equipment

Equity Research

## Model Overview

**Forecasting ~22 Active Fleets In 2018 And ~25 In 2019.** Given significant demand from existing customers for additional fleets (we believe LBRT has received indications of interest from customers that it prefers to work with for more than 10 fleets), we expect LBRT to deploy all HP on order (1.03 MM or 22 fleets) by the end of 2Q18, and deploy an additional four fleets by the end of 2019 (arriving at 1.2 MM HP or 26 fleets – Exhibit 41).

**Gross Profit Per Fleet To Rise To $28-$30 MM From $25 MM In 4Q17…** Given the expected constructive macro and pricing background (pgs 6-8), as well as ongoing benefits from LBRT's efficiency initiatives (adding pumpdown units, etc), we forecast increases in annualized GP/fleet to an average of $28-$29 MM in 2018 and $29-$30 MM in 2019, compared to $25 MM in 4Q17 (Exhibit 46). We note that this is consistent with our industry forecast for a 10-15% frac price increase by mid-2018 from 4Q17 levels, and that LBRT is likely to have a mix-based pricing-per-fleet tailwind from the addition of more pump-down equipment to its fleets, as well as the addition of more (accretive) "Quiet Fleets" and larger "High Pressure" fleets.

**Exhibit 41. LBRT Active Fleet Forecast**



Source: Company Reports, WFS estimates.

**Exhibit 42. Gross Profit Per Fleet Forecast**



Source: Company Reports, WFS estimates.

**…Translating To 59%/20% YoY Revenue Growth In 2018/2019; 22% EBITDA Margins.** Given our fleet count and pricing assumptions, we expect 59% and 20% revenue growth in 2018 and 2019, respectively, and conservatively assume 22% EBITDA margins in both 2018 and 2019 as we expect industry pricing to mostly level off (excluding seasonality) starting in 2H18. Our forecasts imply EBITDA per horsepower values of $531/$540 in 2018/2019.

**Significant Cash Flow Generation.** Despite significant growth capital related to fleet additions (capex of $230 MM/$211 MM in 2018/2019), we expect free cash flow of $160 MM/$258 MM in 2018/2019, which translates to cash flow yield per share of 6%/10% at $22 per share.

**Exhibit 43. Revenues & EBITDA Margin**



Source: Company Reports, WFS estimates.

**Exhibit 44. EBITDA Per Active Horsepower**



Source: Company Reports, WFS estimates.

## Management Overview

LBRT's management team has significant experience in the development of data-driven hydraulic fracturing technologies for application in shale plays. Prior to founding Liberty Holdings, the majority of LBRT's management team founded a leading fracturing technology company called Pinnacle Technologies which developed some of the first pressure pumping mapping technologies.

The management team has an average of over 20 years of oilfield services experience.  The CEO is also the Executive Chairman of Liberty Resources LLC, an affiliated E&P company primarily operating in the Williston Basin.

**CEO & Chairman of the Board: Chris Wright.**  Mr. Wright has been CEO of Liberty since March 2011 and is also the Executive Chairman of Liberty Resources, an E&P company focused in the Williston Basin. Mr. Wright previously founded Pinnacle Technologies, a company that developed and commercialized tiltmeter and microseismic fracture mapping, and served as CEO from 1992 to 2006. From 2000 to 2006, Mr. Wright served as Chairman of Stroud Energy, Inc., a shale natural gas producer. Mr. Wright has a Bachelor of Science in Mechanical Engineering from the Massachusetts Institute of Technology (MIT) and conducted graduate work in electrical engineering at both the University of California-Berkeley and MIT.

**Chief Financial Officer: Michael Stock.**  Michael Stock has served as CFO since April 2012. Prior to joining Liberty Holdings, from 2009 to 2012, he was employed by TAS Energy Inc., an industrial energy technology company. During his tenure, he served as CFO and was a key part of the raising of equity from leading investment groups including Kleiner Perkins, Element Partners, Natural Gas Partners and Credit Suisse. From 1997 to 2009, Mr. Stock served as CFO for Pinnacle Technologies.

**President: Ron Gusek.**  Ron Gusek has served as President since November 2016. Previously Mr. Gusek served as the Vice President of Technology and Development from 2014 until 2016. Prior to joining Liberty, Mr. Gusek served as Vice President, Corporate Engineering and Technology of Sanjel Corporation, a global energy service company.

## Ownership Structure

**LBRT To Be 12% Publicly Held.**  In early January, LBRT successfully completed the 12.7 MM share primary offering with a 1.9 MM share over-allotment that was fully exercised, resulting in $220.4 MM in net proceeds and a public float of 12%. Post-offering, Riverstone / Carlyle, its largest private sponsor, retains majority ownership at 43%, followed by Oakmont owning ~14% and other insiders and management owning ~5%.

**Exhibit 45. LBRT Ownership Post IPO***



Source: Company data, Wells Fargo Securities, LLC estimates
*Assumes over-allotment

## Investment Risks

Risks to our revenue and earnings projections include (but are not limited to) unforeseen macro, industry, and regulatory events that could affect demand for the pressure pumping industry, as well as company specific risks for LBRT.

**Commodity Risk.**  The most significant macro risk is for crude oil and natural gas prices to differ materially from our forecasts, which could lead to a lower than expected level of U.S. land drilling & completion activity as well as lower pricing for services.

**Industry Pressure Pumping Supply Risk.**  Should competitors build (or rebuild) pressure pumping horsepower at a rate ahead of our forecasted pace, demand for LBRT's services could be impacted.

**Frac Pricing Risk.**  Our forecast assumes a further rebound in pressure pumping pricing through 2H18. If pricing remains lower than our forecast LBRT's profitability could be materially impacted.

**Utilization & Efficiency Risk.**  LBRT's business model and profitability depends, in our view, on maintaining high utilization of active equipment (measured as the number of stages completed in a given period).  If LBRT is unable to maintain high efficiency operations through the forecasted rebound in activity revenues and margins could be lower than expected.

**Customer Concentration Risk.**  For the nine months ended September 30, 2017 and FY16 and FY15, LBRT's top five customers collectively accounted for approximately 57.6%, 58.5% and 57.5% of total revenues, respectively. Extraction Oil & Gas, Inc. accounted for more than 10% of total revenues for the nine months ended September 30, 2017 and FY16 and FY15. For YE16, SM Energy Company and Noble Energy, Inc. each accounted for more than 10% of our revenues. While we believe LBRT has materially diversified its customer base compared to that time frame, LBRT's revenues could materially differ from our forecast if key customers reduce (or fail to grow) activity and/or switch to other pressure pumping providers.

**Technology & Innovation Risk.**  Oilfield services has a historical track record on continuous innovation in equipment and service methods.  LBRT could lose market share if competitors innovate or adopt new technologies at a faster pace.

**Logistics & Frac Sand Risk.**  Well completion depends in part on the ability to move and coordinate large amounts of equipment and personnel, as well as the ability to source large amounts of frac sand. LBRT could suffer service interruptions as well as reputational risk if it is unable to manage the sourcing and moving of supplies, equipment and personnel as activity increases, which would impact revenues and margins.

**Cost Escalation Risk.**  We expect demand for frac sand, personnel, and consumable and capital equipment to increase for the next several years resulting in the potential for higher input costs.  If LBRT is unable to pass-through these costs to its customers margins could be lower than our forecast.

**Regulatory Risk.**  The oil & gas industry is highly regulated, and changes to regulations could impact demand for LBRT's services.  Regulatory risks include land exclusions and more limitations on noise, water, air quality, light, silica dust, and emissions, as well as higher costs for compliance.

**Key Person Risk.**  Our forecasts for LBRT's operations depend on skillful management and execution of growth plans as well as operational proficiency.  Should LBRT lose key managers to competitors its business could suffer.

Liberty Oilfield Services Inc.                                                    Equity Research

# LBRT Model

**Exhibit 46: LBRT Model**

FYE 12/31 ($MM) unless noted

| Drivers | 2014 | 2015 | 2016 | 1Q17 | 2Q17 | 3Q17 | 4Q17E | 2017E | 1Q18E | 2Q18E | 3Q18E | 4Q18E | 2018E | 2019E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Horsepower (000's) | 175 | 240 | 510 | 715 | 752 | 760 | 760 | 747 | 879 | 1,030 | 1,030 | 1,077 | 1,004 | 1,147 |
| **Active Horsepower** | **172** | **240** | **292** | **456** | **588** | **672** | **711** | **607** | **838** | **1,007** | **1,030** | **1,077** | **988** | **1,147** |
| **Active Fleets** | **4.3** | **6.0** | **7.3** | **11.4** | **14.7** | **16.8** | **17.8** | **15.2** | **20.0** | **21.5** | **22.0** | **23.0** | **21.6** | **24.5** |
| Annualized Stages Per Fleet | 1,554 | 1,694 | 1,527 | 2,404 | 2,201 | 2,226 | 2,151 | 2,231 | 2,201 | 2,250 | 2,300 | 2,250 | 2,252 | 2,270 |
| Annualized Revenue Per Fleet | 120 | 76 | 51 | 89 | 94 | 105 | 100 | 98 | 26 | 27 | 28 | 28 | 109 | 116 |
| **Gross Profit Per Fleet** | **19.7** | **10.3** | **3.3** | **12.2** | **20.0** | **26.5** | **25.1** | **21.8** | **26.9** | **28.4** | **29.3** | **28.9** | **28.4** | **29.4** |
| **EBITDA Per HP (Active)** | **14.5** | **5.5** | **(1.5)** | **10.4** | **17.6** | **22.3** | **21.0** | **18.5** | **22.6** | **24.2** | **25.2** | **24.8** | **24.2** | **25.3** |

| Income Statement | 2014 | 2015 | 2016 | 1Q17 | 2Q17 | 3Q17 | 4Q17E | 2017E | 1Q18E | 2Q18E | 3Q18E | 4Q18E | 2018E | 2019E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | 517 | 455 | 375 | 252 | 347 | 442 | 444 | 1,485 | 523 | 580 | 613 | 640 | 2,356 | 2,831 |
| **Revenues** | **517** | **455** | **375** | **252** | **347** | **442** | **444** | **1,485** | **523** | **580** | **613** | **640** | **2,356** | **2,831** |
| Completion Services | 85 | 62 | 24 | 41 | 79 | 113 | 111 | 345 | 135 | 152 | 161 | 166 | 614 | 720 |
| **Gross Profit** | **85** | **62** | **24** | **41** | **79** | **113** | **111** | **345** | **135** | **152** | **161** | **166** | **614** | **720** |
| D&A | 22 | 36 | 41 | 14 | 18 | 24 | 26 | 82 | 29 | 31 | 34 | 36 | 130 | 144 |
| SG&A | 23 | 29 | 35 | 11 | 15 | 20 | 18 | 64 | 22 | 23 | 23 | 24 | 90 | 101 |
| **Operating Income** | **40** | **(4)** | **(52)** | **15** | **47** | **69** | **67** | **199** | **85** | **99** | **104** | **107** | **395** | **475** |
| Operating Income % | 7.7% | -0.8% | -14.0% | 6.1% | 13.6% | 15.7% | 15.1% | 13.4% | 16.2% | 17.0% | 17.0% | 16.7% | 16.8% | 16.8% |
| **EBITDA** | **62** | **33** | **(11)** | **30** | **65** | **93** | **93** | **281** | **113** | **130** | **138** | **143** | **524** | **619** |
| Net Interest | 4 | 6 | 6 | 1 | 3 | 3 | 4 | 12 | 3 | 3 | 3 | 3 | 11 | 10 |
| Tax Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 2.2% | 2.6% | 3.1% | 3.5% | 2.9% | 4.7% |
| **Net Income** | **36** | **(9)** | **(59)** | **14** | **45** | **66** | **63** | **187** | **80** | **94** | **99** | **101** | **373** | **443** |
| Shares Outstanding | NA | NA | NA | NA | NA | NA | NA | NA | 118 | 118 | 118 | 118 | 118 | 118 |
| **Diluted EPS** | **NA** | **NA** | **NA** | **NA** | **NA** | **NA** | **NA** | **NA** | **$0.67** | **$0.79** | **$0.84** | **$0.85** | **$3.15** | **$3.75** |

| Balance Sheet | 2014E | 2015 | 2016 | 1Q17 | 2Q17 | 3Q17 | 4Q17E | 2017E | 1Q18E | 2Q18E | 3Q18E | 4Q18E | 2018E | 2019E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash and cash equivalents | NA | NA | 11 | 13 | 1 | 21 | 32 | 32 | 183 | 172 | 195 | 279 | 279 | 530 |
| Other current assets | NA | NA | 163 | 172 | 292 | 333 | 357 | 357 | 374 | 418 | 440 | 463 | 463 | 542 |
| **Total current assets** | **NA** | **NA** | **174** | **184** | **293** | **354** | **389** | **389** | **557** | **590** | **635** | **743** | **743** | **1,073** |
| Plant and equipment, net | NA | NA | 277 | 400 | 444 | 461 | 510 | 510 | 559 | 606 | 640 | 619 | 619 | 698 |
| Other LT assets | NA | NA | 0 | 0 | 2 | 6 | 6 | 6 | 19 | 33 | 48 | 63 | 63 | 123 |
| **Total assets** | **NA** | **NA** | **452** | **584** | **739** | **821** | **905** | **905** | **1,134** | **1,229** | **1,322** | **1,424** | **1,424** | **1,894** |
| Current portion of long-term debt | NA | NA | 13 | 14 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other current liabilities | NA | NA | 119 | 201 | 209 | 222 | 263 | 263 | 285 | 285 | 280 | 281 | 281 | 307 |
| **Total current liabilities** | **NA** | **NA** | **132** | **215** | **223** | **222** | **263** | **263** | **285** | **285** | **280** | **281** | **281** | **307** |
| Long-term debt | NA | NA | 91 | 92 | 139 | 221 | 202 | 202 | 109 | 109 | 109 | 109 | 109 | 109 |
| Other long-term liabilities | NA | NA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total liabilities** | **NA** | **NA** | **223** | **307** | **363** | **443** | **465** | **465** | **394** | **394** | **389** | **390** | **390** | **416** |
| Members equity | NA | NA | 229 | 277 | 377 | 378 | 440 | 440 | 740 | 834 | 933 | 1,034 | 1,034 | 1,477 |
| **Total liabilities and equity** | **NA** | **NA** | **452** | **584** | **739** | **821** | **905** | **905** | **1,134** | **1,229** | **1,322** | **1,424** | **1,424** | **1,894** |

| Cash Flow Statement | 2014E | 2015 | 2016 | 1Q17 | 2Q17 | 3Q17 | 4Q17E | 2017E | 1Q18E | 2Q18E | 3Q18E | 4Q18E | 2018E | 2019E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Net Income** | **NA** | **NA** | **NA** | **8** | **39** | **64** | **63** | **174** | **80** | **94** | **99** | **101** | **373** | **443** |
| Depreciation & Amortization | NA | NA | NA | 14 | 18 | 24 | 26 | 82 | 29 | 31 | 34 | 36 | 130 | 144 |
| Other | NA | NA | NA | (11) | 18 | 9 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in Working Capital | NA | NA | NA | 73 | (113) | (27) | 17 | (50) | 4 | (43) | (27) | (23) | (88) | (53) |
| Deferred Tax | NA | NA | NA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Cash Flow From Operations** | **NA** | **NA** | **NA** | **84** | **(39)** | **70** | **106** | **221** | **113** | **82** | **106** | **114** | **414** | **535** |
| Capital Expenditures | NA | NA | NA | (125) | (80) | (47) | (75) | (327) | (77) | (78) | (68) | (15) | (238) | (224) |
| Other | NA | NA | NA | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Cash Flow From Investing Activities** | **NA** | **NA** | **NA** | **(125)** | **(80)** | **(46)** | **(75)** | **(326)** | **(77)** | **(78)** | **(68)** | **(15)** | **(238)** | **(224)** |
| Free Cash Flow | NA | NA | NA | (41) | (119) | 22 | 31 | (107) | 23 | (11) | 23 | 84 | 119 | 251 |
| Issuance (Repayments) of Debt | NA | NA | NA | 15 | 48 | 67 | (19) | 111 | (93) | 0 | 0 | 0 | (93) | 0 |
| Equity Issuance / Purchase of Treasury St | NA | NA | NA | 40 | 0 | 0 | 0 | 40 | 220 | 0 | 0 | 0 | 220 | 0 |
| Dividends | NA | NA | NA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | NA | NA | NA | (13) | 59 | (70) | 0 | (24) | 0 | 0 | 0 | 0 | 0 | 0 |
| **Cash Flow From Financing Activities** | **NA** | **NA** | **NA** | **42** | **107** | **(3)** | **(19)** | **126** | **128** | **0** | **0** | **0** | **128** | **0** |
| Translation/Discontinued Operations | NA | NA | NA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Beginning Cash Balance | NA | NA | NA | 11 | 13 | 1 | 21 | 11 | 32 | 183 | 172 | 195 | 32 | 279 |
| Net Cash Flow | NA | NA | NA | 1 | (12) | 21 | 11 | 21 | 150 | (11) | 23 | 84 | 247 | 251 |
| **Ending Cash Balance** | **NA** | **NA** | **NA** | **13** | **1** | **21** | **32** | **32** | **183** | **172** | **195** | **279** | **279** | **530** |

Source: Company data, Wells Fargo Securities, LLC estimates

18 | Wells Fargo Securities, LLC

Oil Services & Equipment

Equity Research

## Exhibit 47: Valuation Table

| | | | 2/5/2018 Price | Div Yield | YTD* | Mkt Cap ($MM) | Tangible Book | Price / NAV | Repl. | Price/EPS (x) 2016 | 2017E | 2018E | 2019E | 2020E | Price/CFPS (x) 2016 | 2017E | 2018E | 2019E | 2020E | TEV/EBITDA (x) 2016 | 2017E | 2018E | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Large Cap** | | Rating | | | | | | | | | | | | | | | | | | | | | | |
| Baker Hughes | BHGE | Outperform | $29.38 | 2.0% | -7.1% | $33,454 | 97% | NA | NA | NA | 209.9x | 35.1x | 17.2x | 10.6x | NA | NM | 12.1x | 9.5x | 7.0x | NA | 14.7x | 11.0x | 7.7x | 5.4x |
| Halliburton | HAL | Outperform | 50.04 | 1.4% | 2.4% | 43,685 | 776% | NA | NA | NM | 39.8x | 18.1x | 12.9x | 11.0x | NM | 23.2x | 10.9x | 8.7x | 7.7x | 23.8x | 14.6x | 9.8x | 7.7x | 6.7x |
| Schlumberger | SLB | Outperform | 71.35 | 2.8% | 5.9% | 98,820 | 4167% | NA | NA | 61.5x | 47.6x | 32.4x | 20.6x | 16.6x | 16.5x | 15.3x | 14.6x | 11.5x | 9.6x | 17.4x | 16.5x | 14.1x | 11.0x | 9.1x |
| Weatherford | WFT | Outperform | 3.09 | NA | -25.9% | 3,068 | NA | NA | NA | NM | NM | NM | NM | 13.0x | NM | NM | NA | 6.8x | 3.2x | 40.8x | 22.4x | 13.2x | 8.5x | 6.0x |
| *Average* | | | | | *-6.2%* | | *1680%* | | | *61.5x* | *99.1x* | *28.5x* | *16.9x* | *12.8x* | *16.5x* | *19.2x* | *12.5x* | *9.1x* | *6.9x* | *27.4x* | *17.1x* | *12.0x* | *8.7x* | *6.8x* |
| **Equipment** | | | | | | | | | | | | | | | | | | | | | | | | |
| TechnipFMC | FTI | Outperform | $31.83 | 1.6% | 1.7% | $14,951 | NA | NA | NA | 30.2x | 19.5x | 21.4x | 17.2x | 14.9x | 26.4x | 14.2x | 12.5x | 10.7x | 9.5x | NA | 7.4x | 9.6x | 8.1x | 7.2x |
| National Oilwell | NOV | Market Perform | 33.85 | 0.6% | -6.0% | 12,761 | 283% | NA | NA | NM | 19.5x | 21.4x | 27.6x | 15.1x | NM | 35.9x | 17.3x | 11.4x | 8.6x | 44.5x | 24.0x | 16.4x | 9.4x | 6.6x |
| Oceaneering International | OII | Underperform | 19.72 | NA | -6.7% | 1,938 | 129% | NA | NA | 25.7x | NM | NM | NM | 83.5x | 6.0x | 10.6x | 13.6x | 10.3x | 7.8x | 6.1x | 9.9x | 15.1x | 11.1x | 8.1x |
| Oil States Intl. | OIS | Outperform | 29.60 | NA | 4.6% | 1,736 | 178% | NA | NA | NM | NM | 21.4x | 35.6x | 22.0x | 25.6x | 21.4x | 12.7x | 8.8x | 7.5x | 38.1x | 56.3x | 16.0x | 9.5x | 7.5x |
| *Average* | | | | | *-1.6%* | | *197%* | | | *27.9x* | *19.5x* | *21.4x* | *26.8x* | *33.9x* | *19.4x* | *20.5x* | *14.0x* | *10.3x* | *8.3x* | *29.5x* | *24.4x* | *14.3x* | *9.5x* | *7.3x* |
| **Offshore Drilling** | | | | | | | | | | | | | | | | | | | | | | | | |
| Diamond Offshore | DO | Market Perform | $16.07 | 0.0% | -13.6% | $2,205 | 58% | 134% | 35% | 13.8x | 22.3x | NM | NM | NM | 4.3x | 5.1x | 6.9x | 6.5x | 24.6x | 5.8x | 7.1x | 9.2x | 8.4x | 28.4x |
| Ensco plc | ESV | Market Perform | 5.40 | 0.7% | -8.6% | 2,348 | 20% | 159% | 17% | 3.5x | NM | NM | NM | NM | 1.3x | 5.6x | 42.2x | 32.1x | 11.4x | 5.3x | 11.2x | 17.8x | 17.3x | 12.3x |
| Noble Corp. | NE | Market Perform | 4.33 | 0.0% | -4.2% | 1,061 | 20% | 308% | 18% | NM | NM | NM | NM | NM | 0.9x | NM | 6.5x | 7.5x | 6.0x | 5.7x | 10.5x | 14.3x | 15.8x | 14.1x |
| Rowan Companies (2) | RDC | Market Perform | 13.81 | 0.0% | -11.8% | 1,743 | 33% | 104% | 26% | 6.5x | NM | NM | NM | NM | 2.1x | 7.9x | NM | NM | 24.3x | 3.6x | 5.8x | 14.8x | 19.1x | 10.7x |
| Transocean Ltd. | RIG | Market Perform | 9.79 | 0.0% | -8.3% | 4,499 | 30% | 141% | 31% | 12.8x | NM | NM | NM | NM | 1.9x | 4.3x | 10.8x | 9.6x | 8.5x | 6.8x | 9.6x | 10.6x | 9.5x | 9.1x |
| *Average* | | | | | *-9.3%* | | *32%* | *169%* | *25%* | *9.2x* | *22.3x* | | | | *2.1x* | *5.7x* | *16.6x* | *13.9x* | *15.0x* | *5.5x* | *8.8x* | *13.3x* | *14.0x* | *14.9x* |
| **Land Drilling** | | | | | | | | | | | | | | | | | | | | | | | | |
| Helmerich & Payne (3) | HP | Underperform | $68.29 | 4.1% | 5.6% | $7,450 | 151% | 142% | 90% | NM | NM | 197.0x | 109.9x | 119.4x | 16.8x | 7.4x | 12.7x | 12.3x | 12.4x | 24.5x | 17.3x | 12.3x | 11.7x | 11.7x |
| Nabors Industries Ltd. | NBR | Market Perform | 7.45 | 3.2% | 9.1% | 2,318 | 78% | 119% | 32% | NM | NM | NM | NM | NM | NM | 10.3x | 3.6x | 3.0x | 2.7x | 10.0x | 11.1x | 8.1x | 6.2x | 5.2x |
| Patterson-UTI | PTEN | Outperform | 22.17 | 0.4% | -3.7% | 4,892 | 150% | 101% | 72% | NM | NM | NM | 41.7x | 34.9x | 16.1x | 9.9x | 5.8x | 5.1x | 4.9x | 31.9x | 10.4x | 6.3x | 5.3x | 4.7x |
| Pioneer Energy Services | PES | Market Perform | 3.05 | NA | 0.0% | 237 | NM | 66% | 60% | NM | NM | NM | NM | NM | 5.9x | 23.3x | 4.7x | 4.2x | 3.1x | 58.7x | 14.5x | 9.0x | 6.8x | 5.4x |
| *Average* | | | | | *2.8%* | | *126%* | *107%* | *60%* | | | | *75.8x* | *77.1x* | *12.9x* | *12.7x* | *6.7x* | *6.2x* | *5.8x* | *31.3x* | *13.3x* | *8.9x* | *7.5x* | *6.7x* |
| **SMid Cap** | | | | | | | | | | | | | | | | | | | | | | | | |
| C&J Energy Services | CJ | Outperform | $28.49 | NA | -14.9% | $1,912 | 170% | 107% | 99% | NA | NM | 10.1x | 6.4x | 5.6x | NA | NM | 6.1x | 4.0x | 3.5x | NA | 14.3x | 4.3x | 3.2x | 2.9x |
| Keane Group, Inc. | FRAC | Outperform | 15.49 | NA | -18.5% | 1,727 | 371% | 126% | 176% | NA | NM | 9.5x | 6.7x | 7.9x | NA | 14.0x | 5.0x | 3.9x | 4.1x | NA | 10.0x | 4.2x | 3.1x | 2.5x |
| Liberty Oilfield Services | LBRT | Outperform | 20.47 | NA | NA | 2,419 | 327% | 172% | 232% | NA | NM | 6.5x | 5.5x | 5.1x | NA | NA | 6.8x | 5.1x | 4.3x | NM | NM | 4.5x | 3.5x | 2.8x |
| NCS Multistage | NCSM | Outperform | 15.79 | NA | 7.1% | 744 | 204% | NA | NA | NA | NM | 27.8x | 9.1x | 6.3x | NA | 20.5x | 27.9x | 8.2x | 5.9x | NM | 19.7x | 10.5x | 5.1x | 3.2x |
| Ranger Energy Services | RNGR | Outperform | 10.51 | NA | 13.9% | 161 | 62% | 69% | 54% | NA | 11.3x | 5.5x | 4.4x | NA | 21.0x | 4.4x | 2.3x | 2.0x | NM | 13.8x | 3.2x | 1.9x | 1.6x |
| RPC, Inc. | RES | Market Perform | 19.63 | 1.8% | -23.1% | 4,251 | 483% | 142% | 153% | NM | NM | 11.4x | 9.4x | 8.9x | 39.8x | 25.0x | 8.7x | 7.5x | 6.8x | NM | 9.7x | 6.0x | 5.3x | 4.8x |
| Select Energy | WTTR | Outperform | 16.81 | NA | -7.8% | 1,791 | 281% | NA | NA | NA | NM | 14.4x | 9.1x | 7.3x | NA | 12.6x | 6.4x | 5.1x | 4.5x | NM | 18.0x | 7.1x | 5.4x | 4.4x |
| Solaris Oilfield Infrastructure | SOI | Outperform | 18.57 | NA | -13.3% | 811 | 415% | NA | NA | NA | NM | 9.2x | 6.6x | 6.2x | NA | 59.9x | 11.1x | 6.1x | 5.7x | NM | 19.9x | 6.5x | 4.7x | 3.7x |
| Superior Energy Services | SPN | Market Perform | 9.89 | NA | 2.7% | 1,514 | 493% | 86% | 75% | NM | NM | NM | NM | NM | 24.5x | 17.7x | 5.7x | 4.0x | 4.0x | 65.5x | 15.2x | 6.6x | 4.9x | 4.3x |
| Tetra Technologies | TTI | Outperform | 3.83 | NA | -10.3% | 439 | 186% | NA | NA | NM | NM | NM | 26.5x | 18.6x | 7.4x | 4.9x | 3.3x | 3.0x | 2.8x | 13.6x | 10.1x | 7.3x | 5.7x | 4.9x |
| *Average* | | | | | *-7.1%* | | *299%* | | | | | *12.5x* | *9.4x* | *7.8x* | *23.9x* | *22.0x* | *8.5x* | *4.9x* | *4.4x* | *39.5x* | *14.5x* | *6.0x* | *4.3x* | *3.5x* |
| **Proppant** | | | | | | | | | | | | | | | | | | | | | | | | |
| Emerge Energy | EMES | Market Perform | $8.02 | 0.0% | 11.5% | $244 | 594% | NA | NA | NM | NA | 4.7x | 4.3x | 2.8x | NM | NM | 3.2x | 2.8x | 2.3x | NM | 11.5x | 4.7x | 4.3x | 3.1x |
| US Silica | SLCA | Outperform | 31.67 | 0.8% | -2.7% | 2,590 | 287% | NA | NA | NM | 21.2x | 9.3x | 9.4x | 10.0x | NM | 10.0x | 6.9x | 6.2x | 6.5x | NM | 9.4x | 5.3x | 4.8x | 4.3x |
| *Average* | | | | | *4.4%* | | *440%* | | | | *21.2x* | *7.0x* | *6.9x* | *6.4x* | | *10.0x* | *5.0x* | *4.5x* | *4.4x* | | *10.4x* | *5.0x* | *4.6x* | *3.7x* |
| **OSV** | | | | | | | | | | | | | | | | | | | | | | | | |
| Hornbeck Offshore (1) | HOS | Market Perform | $3.18 | NA | 2.3% | $118 | 9% | NA | NA | NM | NM | NM | NM | NM | 5.0x | NM | NM | NM | 2.6x | 22.5x | NM | NM | 21.0x | 10.4x |
| *Average* | | | | | *2.3%* | | *9%* | | | | | | | | *5.0x* | | | | *2.6x* | *22.5x* | | | *21.0x* | *10.4x* |

*Oil Service Sector Index (OSX) YTD: -3.5%
(1) EBITDA adjusted for drydocking
(2) RDC EV/EBITDA multiple includes 50% of ARO's annual EBITDA
(3) Estimates based on calendar year, not fiscal year
Note: 2019-2020 TEV/EBITDA multiples reflect pro forma 2019-2020 balance sheet metrics

Source: Company Reports, WFS estimates.

**Exhibit 48: EPS & Cash Flow Statement**

| Category | Company | Ticker | FD Shrs (MM) | Cash ($MM) | ST Debt ($MM) | LT Debt ($MM) | TEV ($MM) | Debt / Cap | Tangible Book | $NAV | $ Repl. | EPS 2016 | EPS 2017E | EPS 2018E | EPS 2019E | EPS 2020E | CFPS 2016 | CFPS 2017E | CFPS 2018E | CFPS 2019E | CFPS 2020E | EBITDA 2016 | EBITDA 2017E | EBITDA 2018E | EBITDA 2019E | EBITDA 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Large Cap | Baker Hughes | BHGE | 1,139 | $7,023 | $2,037 | $6,312 | $34,780 | 17.6% | $34.40 | NA | NA | NM | $0.14 | $0.84 | $1.71 | $2.78 | NM | ($0.76) | $2.43 | $3.10 | $4.20 | NM | $2,358 | $3,166 | $4,243 | $5,760 |
| Large Cap | Halliburton | HAL | 873 | 2,337 | 512 | 10,430 | 52,317 | 56.7% | 6.45 | NA | NA | (0.02) | 1.26 | 2.76 | 3.88 | 4.57 | (2.16) | 2.16 | 4.60 | 5.76 | 6.47 | 2,194 | 3,588 | 5,334 | 6,545 | 7,214 |
| Large Cap | Schlumberger | SLB | 1,385 | 5,089 | 3,324 | 14,875 | 112,349 | 32.8% | 1.71 | NA | NA | 1.16 | 1.50 | 2.20 | 3.46 | 4.29 | 4.32 | 4.66 | 4.88 | 6.19 | 7.47 | 6,442 | 6,824 | 7,953 | 10,147 | 12,158 |
| Large Cap | Weatherford | WFT | 993 | 613 | 148 | 7,541 | 10,200 | 108.0% | NA | NA | NA | NA | (1.12) | (0.68) | (0.23) | 0.24 | (2.37) | (1.96) | (0.05) | 0.46 | 0.96 | 250 | 455 | 768 | 1,127 | 1,582 |
| Equipment | TechnipFMC | FTI | 470 | $4,742 | $473 | $3,167 | $13,852 | 21.0% | NA | NA | NA | $1.06 | $1.63 | $1.49 | $1.85 | $2.14 | $1.21 | $2.25 | $2.55 | $2.98 | $3.34 | $585 | $1,884 | $1,444 | $1,593 | $1,751 |
| Equipment | National Oilwell | NOV | 377 | 1,722 | 506 | 2,707 | 14,315 | 18.5% | 11.95 | NA | NA | (0.86) | (0.43) | 0.14 | 1.23 | 2.25 | (5.09) | 0.94 | 1.96 | 2.97 | 3.92 | 322 | 596 | 872 | 1,411 | 1,878 |
| Equipment | Oceaneering International | OII | 98 | 472 | 0 | 796 | 2,261 | 34.7% | 15.26 | NA | NA | 0.77 | (0.08) | (0.68) | (0.28) | 0.24 | 3.26 | 1.86 | 1.45 | 1.91 | 2.54 | 370 | 227 | 150 | 200 | 272 |
| Equipment | Oil States Intl. | OIS | 59 | 66 | 0 | 344 | 2,014 | 16.3% | 16.58 | NA | NA | (0.86) | (1.13) | (0.13) | 0.83 | 1.34 | 1.16 | 1.38 | 2.33 | 3.36 | 3.96 | 53 | 36 | 126 | 202 | 243 |
| Offshore Drilling | Diamond Offshore | DO | 137 | $277 | $0 | $1,972 | $3,901 | 34.1% | $27.73 | $11.96 | $45.96 | $1.17 | $0.72 | ($0.09) | $0.01 | ($1.82) | $3.72 | $3.17 | $2.34 | $2.47 | $0.65 | $671 | $553 | $424 | $442 | $125 |
| Offshore Drilling | Ensco plc | ESV | 435 | 871 | 0 | 4,738 | 6,219 | 34.7% | 26.86 | 3.41 | 32.45 | 1.55 | (0.42) | (1.11) | (1.12) | (0.89) | 4.01 | 0.96 | 0.13 | 0.17 | 0.47 | 1,174 | 556 | 348 | 380 | 547 |
| Offshore Drilling | Noble Corp. | NE | 245 | 609 | 250 | 3,795 | 5,206 | 43.3% | 21.58 | 1.41 | 24.03 | (0.07) | (1.15) | (1.56) | (1.71) | (1.61) | 4.91 | 0.20 | 0.67 | 0.58 | 0.73 | 909 | 497 | 365 | 333 | 374 |
| Offshore Drilling | Rowan Companies (2) | RDC | 126 | 1,231 | 0 | 2,510 | 3,022 | 32.2% | 41.95 | 13.31 | 53.36 | 2.11 | (0.61) | (3.03) | (3.44) | (2.37) | 6.52 | 1.75 | (0.13) | (0.56) | 0.57 | 835 | 500 | 160 | 93 | 237 |
| Offshore Drilling | Transocean Ltd. | RIG | 460 | 2,945 | 799 | 9,342 | 11,726 | 41.4% | 32.72 | 6.92 | 32.03 | 0.76 | (0.55) | (0.80) | (0.56) | (0.51) | 5.15 | 2.26 | 0.91 | 1.01 | 1.15 | 1,716 | 1,224 | 1,110 | 1,234 | 1,270 |
| Land Drilling | Helmerich & Payne (3) | HP | 109 | $384 | $0 | $493 | $7,560 | 9.7% | $45.19 | $48.21 | $76.08 | ($1.79) | ($0.87) | $0.35 | $0.62 | $0.57 | $4.07 | $9.22 | $5.39 | $5.57 | $5.52 | $309 | $436 | $614 | $654 | $646 |
| Land Drilling | Nabors Industries Ltd. | NBR | 311 | 178 | 0 | 3,959 | 6,107 | 57.7% | 9.54 | 6.28 | 22.97 | (1.25) | (1.55) | (0.62) | (0.20) | 0.10 | (1.31) | 0.73 | 2.05 | 2.46 | 2.80 | 608 | 549 | 757 | 936 | 1,080 |
| Land Drilling | Patterson-UTI | PTEN | 221 | 40 | 0 | 714 | 5,566 | 16.5% | 14.78 | 21.88 | 30.63 | (2.28) | (0.74) | 0.08 | 0.53 | 0.64 | 1.38 | 2.25 | 3.81 | 4.32 | 4.51 | 175 | 537 | 877 | 999 | 1,022 |
| Land Drilling | Pioneer Energy Services | PES | 78 | 11 | 0 | 475 | 701 | 68.2% | NA | 4.59 | 6.96 | (1.33) | (0.82) | (0.44) | (0.35) | (0.21) | 0.52 | 0.13 | 0.65 | 0.73 | 0.98 | 12 | 48 | 78 | 89 | 109 |
| SMid Cap | C&J Energy Services | CJ | 67 | $106 | $0 | $0 | $1,806 | 0.0% | $16.76 | $26.72 | $28.82 | NA | ($0.10) | $2.81 | $4.46 | $5.12 | NA | $0.22 | ($0.30) | $0.35 | $0.52 | NA | $126 | $419 | $562 | $612 |
| SMid Cap | Keane Group, Inc. | FRAC | 112 | 72 | 1 | 274 | 1,931 | 37.2% | 4.17 | 12.25 | 8.82 | NA | 0.08 | 1.64 | 2.32 | 1.96 | NA | 1.10 | 3.09 | 4.02 | 3.75 | (9) | 193 | 455 | 538 | 536 |
| SMid Cap | Liberty Oilfield Services | LBRT | 118 | 183 | 0 | 109 | 2,346 | 12.8% | 6.26 | 11.87 | 8.82 | NA | NA | 3.15 | 3.75 | 4.04 | NA | NA | 3.02 | 4.02 | 4.71 | NA | NA | 524 | 619 | 664 |
| SMid Cap | NCS Multistage | NCSM | 47 | 80 | 2 | 1 | 667 | 0.9% | 7.74 | NA | NA | NA | 0.06 | 0.57 | 1.74 | 2.49 | NA | 0.77 | 0.57 | 1.92 | 2.66 | 7 | 34 | 64 | 139 | 188 |
| SMid Cap | Ranger Energy Services | RNGR | 15 | 21 | 1 | 6 | 147 | 3.3% | 16.82 | 15.24 | 19.50 | NA | (0.39) | 0.93 | 1.90 | 2.36 | NA | 0.50 | 2.36 | 4.52 | 5.17 | NA | 11 | 47 | 76 | 91 |
| SMid Cap | RPC, Inc. | RES | 217 | 91 | 0 | 0 | 4,160 | 0.0% | 4.06 | 13.84 | 12.84 | (0.67) | 0.63 | 1.72 | 2.10 | 2.21 | 0.49 | 0.78 | 2.25 | 2.63 | 2.90 | (26) | 385 | 619 | 730 | 775 |
| SMid Cap | Select Energy | WTTR | 107 | 27 | 2 | 77 | 2,065 | 6.9% | 5.98 | NA | NA | NA | 0.44 | 1.17 | 1.85 | 2.31 | NA | 1.33 | 2.63 | 3.30 | 3.75 | 16 | 115 | 289 | 365 | 415 |
| SMid Cap | Solaris Oilfield Infrastructure | SOI | 44 | 54 | 0 | 0.00 | 757 | 0.0% | 4.47 | NA | NA | NA | 0.56 | 2.01 | 2.82 | 2.98 | NA | 0.31 | 1.67 | 3.02 | 3.24 | 7 | 38 | 116 | 175 | 201 |
| SMid Cap | Superior Energy Services | SPN | 153 | 167 | 0 | 1,282 | 2,629 | 53.5% | 2.01 | 11.48 | 13.10 | (2.49) | (1.64) | (0.73) | (0.13) | 0.06 | 0.40 | 0.56 | 1.75 | 2.44 | 2.49 | 40 | 173 | 396 | 518 | 558 |
| SMid Cap | Tetra Technologies | TTI | 115 | 21 | 0 | 624 | 1,209 | 62.0% | 2.06 | NA | NA | (0.61) | (0.11) | 0.04 | 0.14 | 0.21 | 0.52 | 0.78 | 1.16 | 1.28 | 1.37 | 89 | 119 | 166 | 200 | 219 |
| Proppant | Emerge Energy | EMES | 30 | $1 | $0 | $157 | $407 | 78.4% | $1.35 | NA | NA | ($3.37) | $0.02 | $1.70 | $1.86 | $2.83 | ($1.87) | ($0.45) | $2.50 | $2.82 | $3.49 | ($51) | $35 | $87 | $95 | $125 |
| Proppant | US Silica | SLCA | 82 | 464 | 5 | 507 | 2,638 | 27.5% | 11.05 | NA | NA | (0.59) | 1.49 | 3.40 | 3.37 | 3.18 | (0.00) | 3.18 | 4.61 | 5.09 | 4.91 | 21 | 282 | 497 | 492 | 486 |
| OSV | Hornbeck Offshore (1) | HOS | 37 | $113 | $0 | $1,014 | $1,019 | 43.0% | $33.62 | NA | NA | ($1.76) | ($2.90) | ($2.70) | ($1.97) | ($1.01) | $0.64 | ($0.89) | ($1.36) | ($0.22) | $1.21 | $45 | ($7) | ($4) | $55 | $114 |

*Balance Sheet data as of last available quarter.
(1) EBITDA adjusted for drydocking
(2) RDC EV/EBITDA multiple includes 50% of ARO's annual EBITDA
(3) Estimates based on calendar year, not fiscal year
Note: 2019-2020 TEV/EBITDA multiples reflect pro forma 2019-2020 balance sheet metrics

Source: Company Reports, WFS estimates.

Liberty Oilfield Services Inc.

Equity Research

## Price Target

Price Target: $30 from NC

Our price target is based on 5.5x estimated 2019 TEV EBITDA (6.5x 2018), reflecting a mid cycle multiple in 2018 transitioning to a peak cycle multiple in 2019 as margins and EBITDA begin to normalize. Risks include 1) lower oil prices, 2) faster than expected increases in frac supply, 3) low frac pricing for longer, and 4) execution risk as the number of active fleets increases.

## Investment Thesis

We view LBRT as one of the most compelling growth stories in OFS given its pure play leverage to the U.S. land frac market, as well as technology and efficiency advantages, and believe it merits a premium valuation compared to most peers given a higher returns profile.

## Company Description

Liberty Oilfield Services Inc. operates as an oilfield service company. The Company specializes in hydraulic fracturing, stimulation, and engineering services. Liberty Oilfield Services serves customers throughout the United States.

# Required Disclosures

This is a compendium report, to view current important disclosures and other certain content related to the securities recommended in this publication, please go to https://www.wellsfargoresearch.com/Disclosures or send an email to: equityresearch1@wellsfargo.com or a written request to Wells Fargo Securities Research Publications, 7 St. Paul Street, Baltimore, MD 21202.

## Additional Information Available Upon Request

I certify that:
1) All views expressed in this research report accurately reflect my personal views about any and all of the subject securities or issuers discussed; and
2) No part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed by me in this research report.

Wells Fargo Securities, LLC does not compensate its research analysts based on specific investment banking transactions. Wells Fargo Securities, LLC's research analysts receive compensation that is based upon and impacted by the overall profitability and revenue of the firm, which includes, but is not limited to investment banking revenue.

**STOCK RATING**
**1=Outperform:** The stock appears attractively valued, and we believe the stock's total return will exceed that of the market over the next 12 months. BUY
**2=Market Perform:** The stock appears appropriately valued, and we believe the stock's total return will be in line with the market over the next 12 months. HOLD
**3=Underperform:** The stock appears overvalued, and we believe the stock's total return will be below the market over the next 12 months. SELL

**SECTOR RATING**
**O=Overweight:** Industry expected to outperform the relevant broad market benchmark over the next 12 months.
**M=Market Weight:** Industry expected to perform in-line with the relevant broad market benchmark over the next 12 months.
**U=Underweight:** Industry expected to underperform the relevant broad market benchmark over the next 12 months.

**VOLATILITY RATING**

**V =** A stock is defined as volatile if the stock price has fluctuated by +/-20% or greater in at least 8 of the past 24 months or if the analyst expects significant volatility. All IPO stocks are automatically rated volatile within the first 24 months of trading.

As of: February 5, 2018

| | |
|---|---|
| 47% of companies covered by Wells Fargo Securities, LLC Equity Research are rated Outperform. | Wells Fargo Securities, LLC has provided investment banking services for 42% of its Equity Research Outperform-rated companies. |
| 50% of companies covered by Wells Fargo Securities, LLC Equity Research are rated Market Perform. | Wells Fargo Securities, LLC has provided investment banking services for 29% of its Equity Research Market Perform-rated companies. |
| 3% of companies covered by Wells Fargo Securities, LLC Equity Research are rated Underperform. | Wells Fargo Securities, LLC has provided investment banking services for 24% of its Equity Research Underperform-rated companies. |

**Important Disclosure for International Clients**

**EEA** – The securities and related financial instruments described herein may not be eligible for sale in all jurisdictions or to certain categories of investors. For recipients in the EEA, this report is distributed by Wells Fargo Securities International Limited ("WFSIL"). WFSIL is a U.K. incorporated investment firm authorized and regulated by the Financial Conduct Authority. For the purposes of Section 21 of the UK Financial Services and Markets Act 2000 ("the Act"), the content of this report has been approved by WFSIL a regulated person under the Act. WFSIL does not deal with retail clients as defined in the Markets in Financial Instruments Directive 2007. The FCA rules made under the Financial Services and Markets Act 2000 for the protection of retail clients will therefore not apply, nor will the Financial Services Compensation Scheme be available. This report is not intended for, and should not be relied upon by, retail clients.

**Australia** – Wells Fargo Securities, LLC is exempt from the requirements to hold an Australian financial services license in respect of the financial services it provides to wholesale clients in Australia. Wells Fargo Securities, LLC is regulated under U.S. laws which differ from Australian laws. Any offer or documentation provided to Australian recipients by Wells Fargo Securities, LLC in the course of providing the financial services will be prepared in accordance with the laws of the United States and not Australian laws.

**Canada** – This report is distributed in Canada by Wells Fargo Securities Canada, Ltd., a registered investment dealer in Canada and member of the Investment Industry Regulatory Organization of Canada (IIROC) and Canadian Investor Protection Fund (CIPF). Wells Fargo Securities, LLC's research analysts may participate in company events such as site visits but are generally prohibited from accepting payment or reimbursement by the subject companies for associated expenses unless pre-authorized by members of Research Management.

**Hong Kong** – This report is issued and distributed in Hong Kong by Wells Fargo Securities Asia Limited ("WFSAL"), a Hong Kong incorporated investment firm licensed and regulated by the Securities and Futures Commission of Hong Kong ("the SFC") to carry on types 1, 4, 6 and 9 regulated activities (as defined in the Securities and Futures Ordinance (Cap. 571 of The Laws of Hong Kong), "the SFO"). This report is not intended for, and should not be relied on by, any person other than professional investors (as defined in the SFO). Any securities and related financial instruments described herein are not intended for sale, nor will be sold, to any person other than professional investors (as defined in the SFO).  The author or authors of this report is or are not licensed by the SFC.  Professional investors who receive this report should direct any queries regarding its contents to Mark Jones at WFSAL (email: wfsalresearch@wellsfargo.com ).

**Japan** – This report is distributed in Japan by Wells Fargo Securities (Japan) Co., Ltd, registered with the Kanto Local Finance Bureau to conduct broking and dealing of type 1 and type 2 financial instruments and agency or intermediary service for entry into investment advisory or discretionary investment contracts.  This report is intended for distribution only to professional investors (Tokutei Toushika) and is not intended for, and should not be relied upon by, ordinary customers (Ippan Toushika).

The ratings stated on the document are not provided by rating agencies registered with the Financial Services Agency of Japan (JFSA) but by group companies of JFSA-registered rating agencies.   These group companies may include Moody's Investors Services Inc., Standard & Poor's Rating Services and/or Fitch Ratings.  Any decisions to invest in securities or transactions should be made after reviewing policies and methodologies used for assigning credit ratings and assumptions, significance and limitations of the credit ratings stated on the respective rating agencies' websites.

**About Wells Fargo Securities**

Wells Fargo Securities is the trade name for the capital markets and investment banking services of Wells Fargo & Company and its subsidiaries, including but not limited to Wells Fargo Securities, LLC, a U.S. broker-dealer registered with the U.S. Securities and Exchange Commission and a member of NYSE, FINRA, NFA and SIPC, Wells Fargo Prime Services, LLC, a member of FINRA, NFA and SIPC, Wells Fargo Securities Canada, Ltd., a member of IIROC and CIPF, Wells Fargo Bank, N.A. and Wells Fargo Securities International Limited, authorized and regulated by the Financial Conduct Authority.

This report is for your information only and is not an offer to sell, or a solicitation of an offer to buy, the securities or instruments named or described in this report. Interested parties are advised to contact the entity with which they deal, or the entity that provided this report to them, if they desire further information. The information in this report has been obtained or derived from sources believed by Wells Fargo Securities, LLC, to be reliable, but Wells Fargo Securities, LLC does not represent that this information is accurate or complete. Any opinions or estimates contained in this report represent the judgment of Wells Fargo Securities, LLC, at this time, and are subject to change without notice. All Wells Fargo Securities research reports published by its Global Research Department ("WFS Research") are disseminated and available to all clients simultaneously through electronic publication to our internal client websites. Additional distribution may be done by sales personnel via email, fax or regular mail. Clients may also receive our research via third party vendors. Not all research content is redistributed to our clients or available to third-party aggregators, nor is WFS Research responsible for the redistribution of our research by third party aggregators. For research or other data available on a particular security, please contact your sales representative or go to http://www.wellsfargoresearch.com. For the purposes of the U.K. Financial Conduct Authority's rules, this report constitutes impartial investment research. Each of Wells Fargo Securities, LLC and Wells Fargo Securities International Limited is a separate legal entity and distinct from affiliated banks. Copyright © 2018 Wells Fargo Securities, LLC

SECURITIES: NOT FDIC-INSURED/NOT BANK-GUARANTEED/MAY LOSE VALUE