# EXHIBIT J



**Citi Research**

**Equities**

€Î ÁÒ^ àÁGÐFÌ ÁÐ ÌKFJK FÁÒV │ 30 pages

Oil & Gas Equipment & Services
**North America │ United States**

# Liberty Oilfield Services Inc. (LBRT)

## Initiate Buy – Best of Breed Deserves a CF Premium

■ Initiation of Coverage

- **Initiate Buy; Best of Breed** — We initiate Buy on LBRT with a $25 TP. Pressure pumping is inherently a competitive business but LBRT has a methodology to outcompete that rests on the intersection of cultural excellence, innovation and customer alignment. This intersection drives much greater stage efficiency which in turn drives LBRT to generate higher annualized 4q17 revenue per HHP than peers at $2,470 and greater annual GP per HHP at $620 (~50% above peer avg.). If sustained, this should directly translate into a similar size EBITDA premium.

- **Secular Share Gainer** — The superiority of LBRT's EBITDA generation should drive greater growth through the cycle. Currently, the company plans to add three fleets (16% growth) in 1H 18 and we assume another fleet is ordered for 2H delivery. Even if the market softens in 2019, the EBITDA gap to peers should facilitate continued growth at LBRT even if economics for competitors fall below the newbuild threshold. The key risk is a loss of the EBITDA edge as LBRT grows and expands into new basins. We believe a thoughtful expansion approach combined with the culture of excellence and technology can mitigate the execution risk.

- **Market Needs More Capacity (including Labor) in 2018** — The outlook for pressure pumping remains debated given a growing newbuild book. However, we believe demand rises by ~2 mm HHP through 3q18 suggesting the first wave of capacity additions should be absorbed. Moreover, staffing the new fleets should remain an issue as our web scraping analysis points to elevated job postings and churn amongst recent hires.

- **Attractive on EBITDA and FCF with Cash Return Potential** — LBRT is not cheap on NAV trading at 2.3x, however, companies that can squeeze more cash out of their assets should be trading at a premium to replacement value. On EBITDA, the stock is trading at 4.3x and 3.9x our 2018/19 estimates, in-line with most peers and ~2.5x turns below RES. FCF post reinvestment should be robust and is forecast at 6.6%/7.8% in 2018/19 suggesting that LBRT should be able to start returning cash to shareholders in the not too distant future closing the valuation gap vs. RPC.

| Buy | 1 |
|---|---|
| Price (05 Feb 18 16:02) | US$20.47 |
| Target price | US$25.00 |
| Expected share price return | 22.1% |
| Expected dividend yield | 0.0% |
| **Expected total return** | 22.1% |
| Market Cap | US$2,419M |

**Price Performance**
(RIC: LBRT.N, BB: LBRT US)



| EPS (US$) | Q1 | Q2 | Q3 | Q4 | FY | FC Cons |
|---|---|---|---|---|---|---|
| 2016A | -0.21A | -0.16A | -0.17A | -0.07A | -0.60A | na |
| 2017E | 0.08A | 0.37A | 0.60A | 0.60E | 1.66E | na |
| Previous | na | na | na | na | na | na |
| 2018E | 0.58E | 0.69E | 0.70E | 0.66E | 2.63E | na |
| Previous | na | na | na | na | na | na |
| 2019E | 0.64E | 0.59E | 0.62E | 0.66E | 2.52E | na |
| Previous | na | na | na | na | na | na |

Source: Company Reports and dataCentral, Citi Research. FC Cons: First Call Consensus.

Scott Gruber [AC]
+1-212-816-8919
scott.gruber@citi.com

Michael Sabella
+1-212-816-5189
michael.sabella@citi.com

Bart Rekucki
+1-212-816-4834
bart.rekucki@citi.com

See Appendix A-1 for Analyst Certification, Important Disclosures and non-US research analyst disclosures.

Citi Research is a division of Citigroup Global Markets Inc. (the "Firm"), which does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the Firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision. Certain products (not inconsistent with the author's published research) are available only on Citi's portals.

citivelocity.com

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

**Liberty Oilfield Services Inc. (LBRT)**
6 February 2018

**Citi Research**

| LBRT.N: Fiscal year end 31-Dec | | | | | | Price: US$20.47; TP: US$25.00; Market Cap: US$2,419m; Recomm: Buy | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Profit & Loss (US$m) | 2015 | 2016 | 2017E | 2018E | 2019E | Valuation ratios | 2015 | 2016 | 2017E | 2018E | 2019E |
| Sales revenue | 455 | 375 | 1,485 | 2,346 | 2,561 | PE (x) | na | -34.1 | 12.4 | 7.8 | 8.1 |
| Cost of sales | -393 | -355 | -1,140 | -1,736 | -1,938 | PB (x) | 16.1 | 9.4 | 4.9 | 2.4 | 1.9 |
| Gross profit | 62 | 20 | 345 | 611 | 623 | EV/EBITDA (x) | na | na | 9.4 | 4.6 | 4.0 |
| Gross Margin (%) | 13.6 | 5.3 | 23.3 | 26.0 | 24.3 | FCF yield (%) | -1.5 | -4.1 | -5.8 | 6.8 | 8.0 |
| EBITDA (Adj) | 41 | -9 | 274 | 526 | 534 | Dividend yield (%) | na | na | na | na | na |
| EBITDA Margin (Adj) (%) | 9.0 | -2.5 | 18.4 | 22.4 | 20.8 | Payout ratio (%) | 0 | 0 | 0 | 0 | 0 |
| Depreciation | -36 | -41 | -81 | -126 | -148 | ROE (%) | na | -33.4 | 52.1 | 43.8 | 26.5 |
| Amortisation | 0 | 0 | 0 | 0 | 0 | Cashflow (US$m) | 2015 | 2016 | 2017E | 2018E | 2019E |
| EBIT (Adj) | -3 | -57 | 186 | 398 | 382 | EBITDA | 33 | -16 | 267 | 523 | 530 |
| EBIT Margin (Adj) (%) | -0.7 | -15.2 | 12.5 | 16.9 | 14.9 | Working capital | -34 | -19 | -54 | -80 | -21 |
| Net interest | -6 | -6 | -11 | -1 | 1 | Other | 7 | -5 | -9 | -43 | -71 |
| Associates | 0 | 0 | 0 | 0 | 0 | Operating cashflow | 6 | -41 | 203 | 400 | 438 |
| Non-Op/Except/Other Adj | 0 | 0 | 0 | 0 | 0 | Capex | -38 | -49 | -330 | -236 | -243 |
| Pre-tax profit | -9 | -63 | 175 | 396 | 383 | Net acq/disposals | 0 | -48 | 1 | 0 | 0 |
| Tax | 0 | 0 | 0 | -83 | -80 | Other | 0 | 0 | 0 | 0 | 0 |
| Extraord./Min.Int./Pref.div. | 0 | 3 | 0 | 0 | 0 | Investing cashflow | -38 | -96 | -329 | -236 | -243 |
| Reported net profit | -9 | -61 | 175 | 313 | 303 | Dividends paid | 0 | 0 | 0 | 0 | 0 |
| Net Margin (%) | -2.0 | -16.2 | 11.8 | 13.3 | 11.8 | Financing cashflow | 21 | 149 | 129 | 30 | 0 |
| Core NPAT | -9 | -63 | 175 | 313 | 303 | Net change in cash | -11 | 11 | 4 | 195 | 196 |
| Per share data | 2015 | 2016 | 2017E | 2018E | 2019E | Free cashflow to s/holders | -32 | -89 | -126 | 164 | 196 |
| Reported EPS ($) | -0.09 | -0.57 | 1.66 | 2.63 | 2.52 | | | | | | |
| Core EPS ($) | -0.08 | -0.60 | 1.66 | 2.63 | 2.52 | | | | | | |
| DPS ($) | 0 | 0 | 0 | 0 | 0 | | | | | | |
| CFPS ($) | 0.06 | -0.39 | 1.93 | 3.37 | 3.65 | | | | | | |
| FCFPS ($) | -0.31 | -0.85 | -1.20 | 1.38 | 1.63 | | | | | | |
| BVPS ($) | 1.27 | 2.17 | 4.19 | 8.37 | 10.75 | | | | | | |
| Wtd avg ord shares (m) | 105 | 105 | 105 | 119 | 120 | | | | | | |
| Wtd avg diluted shares (m) | 105 | 105 | 105 | 119 | 120 | | | | | | |
| Growth rates | 2015 | 2016 | 2017E | 2018E | 2019E | | | | | | |
| Sales revenue (%) | na | -17.7 | 296.2 | 58.0 | 9.2 | | | | | | |
| EBIT (Adj) (%) | na | na | 425.3 | 114.0 | -4.0 | | | | | | |
| Core NPAT (%) | na | -632.0 | 376.1 | 79.2 | -3.3 | | | | | | |
| Core EPS (%) | na | -632.0 | 376.1 | 59.0 | -4.3 | | | | | | |
| Balance Sheet (US$m) | 2015 | 2016 | 2017E | 2018E | 2019E | | | | | | |
| Cash & cash equiv. | 0 | 11 | 15 | 210 | 406 | | | | | | |
| Accounts receivables | 88 | 129 | 269 | 373 | 401 | | | | | | |
| Inventory | 16 | 28 | 42 | 66 | 70 | | | | | | |
| Net fixed & other tangibles | 190 | 278 | 519 | 630 | 724 | | | | | | |
| Goodwill & intangibles | 0 | 0 | 0 | 0 | 0 | | | | | | |
| Financial & other assets | 3 | 6 | 23 | 23 | 23 | | | | | | |
| Total assets | 297 | 452 | 869 | 1,302 | 1,624 | | | | | | |
| Accounts payable | 29 | 43 | 94 | 141 | 153 | | | | | | |
| Short-term debt | 23 | 13 | 0 | 0 | 0 | | | | | | |
| Long-term debt | 87 | 91 | 204 | 0 | 0 | | | | | | |
| Provisions & other liab | 24 | 76 | 130 | 171 | 179 | | | | | | |
| Total liabilities | 163 | 223 | 427 | 313 | 333 | | | | | | |
| Shareholders' equity | 134 | 229 | 441 | 989 | 1,292 | | | | | | |
| Minority interests | 0 | 0 | 0 | 0 | 0 | | | | | | |
| Total equity | 134 | 229 | 441 | 989 | 1,292 | | | | | | |
| Net debt (Adj) | 110 | 92 | 189 | -210 | -406 | | | | | | |
| Net debt to equity (Adj) (%) | 82.2 | 40.4 | 42.8 | -21.2 | -31.4 | | | | | | |

For definitions of the items in this table, please click here.



citivelocity.com

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

**Liberty Oilfield Services Inc. (LBRT)**
6 February 2018
**Citi Research**

# Initiate Buy – Best of Breed Deserves a CF Premium

Liberty was founded in 2012 by current CEO Chris Wright. The company activated its first frac fleet in the Bakken and by the end of the year, its second fleet went to work in that basin. By the end of 2015, the company was operating six frac fleets with operations across the Rockies in the Bakken, DJ Basin, and Powder River. Expansion into the Permian began in 2016.

The company took advantage of the 2016 downturn by acquiring the ~360k HHP of pressure pumping assets from the bankrupt Sanjel Corporation.

At the close of 2017, Liberty was the 7th largest pressure pumper by active HHP. The company activated its 20th frac fleet early in 2018, with Liberty likely to take delivery of two more fleets in 1H 2018. By the end of 1H, Liberty should have 22 frac fleets operating across the Rockies (13 fleets) and Texas (9 fleets). We believe the company could also order an additional frac fleet, potentially exiting 2018 with 23 fleets.

One of the most attractive aspects of Liberty is the company's history of innovation. The company bills itself as a problem solver amongst the fraccers. An example is the innovation towards a quiet frac fleet, which was deployed in the DJ Basin, at least partially solving the volume disturbance problem from fraccing in residential neighborhoods. In a separate venture, the management of Liberty previously developed Pinnacle Technologies, a data driven fracture mapping company that was eventually sold to Halliburton in 2008. The company has also partnered with entities to improve sand logistics and frac fluid management. The company views its position in the industry as not just another pressure pumper, but one that leads the industry towards a more productive future.

### Management

The company is run by CEO Chris Wright, who was one of the original founders of Liberty in 2012. Prior to founding Liberty, Chris founded Pinnacle Technologies in 1992 and ran that company for 14 years before selling to Halliburton in 2008.

Ron Gusek, President, joined the company from Sanjel in 2016, although he had previously worked with the team at Pinnacle.

Michael Stock, CFO, has held that position since the company's inception. He also was previously on the Pinnacle team.

## Financial Analysis and Forecast

We forecast Liberty's revenue by predicting its future utilization rate and revenue per active fleet, which takes into account both pricing and uptime per job. Given its already near capacity utilization levels, future gains in revenues are almost entirely reliant on the construction of newbuild equipment as well as any potential pricing increases.

While there remains the potential for some pricing increases over the course of 2018, given the supply of newbuilds expected to hit the market in the near term, further pricing gains are likely more subdued compared to the pricing gains in 2017. However, given the increase in active fleets due to newbuilds, revenues should continue to increase through 2019.

3

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

**Liberty Oilfield Services Inc. (LBRT)**
6 February 2018

**Citi Research**



Figure 1. Liberty's utilization is likely to remain high

Source: Citi Research and company reports



Figure 2. Revenue per fleet is likely to remain strong

Source: Citi Research and company reports

Figure 3. Revenue growth should continue through 2019 at least



Source: Citi Research and company reports

The fraccing business model has high operating leverage and thus the increase in pricing and activity has led to large increases in margin. EBITDA margins for 2017 are likely ~18% before rising into the low-to-mid 20s in 2018.

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

**Liberty Oilfield Services Inc. (LBRT)**
6 February 2018

**Citi Research**



Figure 4. Liberty's margin should top 20% in 2018 on pricing and fixed cost leverage

Source: Citi Research and company reports

If the company chose to forego growth investment, Liberty should have the ability to run the business with modest capex going forward. Annual maintenance capex is believed to be ~$3mm per active fleet ($60mm). We expect maintenance capex costs to rise somewhat along with activity levels as larger items including engines and transmissions will need to be refurbed/replaced. We model 7 newbuild fleets, 4 starting work in 2018 and 3 starting work in 2019, and 2 of these fleets should be delivered in 1q. We model the newbuild fleets costing $50-55mm per fleet for 50k HHP fleets, as the company typically builds high-end fleets.



Figure 5. Even with newbuilds, capex should remain <=10% of revenues

Source: Citi Research and company reports

Liberty is likely to return to positive FCF in 2018 despite the meaningful capex to build new fleets. FCF should increase in 2019 and could be even higher if the company does not build new equipment and the market stays firm.

citivelocity.com

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

**Liberty Oilfield Services Inc. (LBRT)**
6 February 2018

**Citi Research**

Figure 6. FCF should be positive in 2018 even with the newbuilds



Source: Citi Research and company reports

Given the current low leverage and the forecast for FCF, Liberty should maintain a strong balance sheet. For Liberty, net debt should be negative by the end of 2018 and stay at that level absent a major shift in capital structure management. Thus, Liberty should have the ability to institute a capital return to shareholders or increase investment.

Figure 7. Summary Financial Forecast

| ($mm) | 2017E | 2018E | 2019E | 2020E |
|---|---|---|---|---|
| Revenue | $1,485 | $2,346 | $2,561 | $2,760 |
| EBITDA | $267 | $523 | $530 | $584 |
| *% Margin* | *18.0%* | *22.3%* | *20.7%* | *21.2%* |
| Op. Cash Flow | $203 | $400 | $438 | $491 |
| Capex | -$330 | -$236 | -$243 | -$82 |
| Free Cash Flow | -$125 | $164 | $196 | $409 |
| ROACE | 38.0% | 37.5% | 25.4% | 22.5% |

Source: Citi Research and company reports

## Technological Advantages Should Help LBRT Be a Secular Share Gainer

For Liberty, the key to maintaining its position as a high-efficiency operator is both aligning itself with a smart and tech savvy customer base and maintaining a corporate culture that attracts the most talented staff, allowing the company to work best with E&Ps to problem solve industry issues and to help move the industry into the next phase of development. Predictability is critical for pressure pumpers, as the industry's logistical challenges are high and thus having a high level of certainty is key to lowering downtime and eliminating unnecessary costs. A key example of this

6

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

**Liberty Oilfield Services Inc. (LBRT)**
6 February 2018

is Liberty's alignment with XOG in the DJ Basin. The company has developed a close relationship with that company and the two have worked closely to improve efficiency in completions, helping to continue to improve asset turns and thus benefiting cash flows per fleet for Liberty.

Carrying this mentality forward as Liberty penetrates new basins will be key to maintaining the company's reputation as an operator of choice for top tier E&Ps. Thus, customer alignment during Permian penetration has been a large focus in growth. While geology is a bit more challenging in the basin, finding customers who are willing to work with Liberty as it seeks to push the industry forward.

Liberty views itself as a trendsetter within the space. Below is a list of examples that have moved the industry forward with Liberty's participation.

Figure 8. Liberty has technology driven solutions to give it an advantage vs. peers

| Technology Driven Solution | |
| --- | --- |
| Statistically Driven Fracture Designs | Evaluates completion impact on production and recommends levers that are the most economically effective way to complete wells based on history |
| Quiet Fleet | Enables urban development. Deployed in DJ Basin with potential applications in Appalachia |
| Spirit Fluids System | Bridges gap between traditional cross-link gels and slickwater fracs, allowing placement of larger proppant volumes while minimizing formation damage |
| Predictive Maintenance | Sensors on frac equipment to monitor equipment performance, reducing downtime and lowering maintenance costs |
| Vorteq Missile | Partner with ERII to develop a technology that would eliminate the need to pump proppant through frac pumps, potentially lowering maintenance costs by 35% |
| PropX | Early adoptor of the integrated last mile logistics solutions, likely receiving preferential pricing for full adoption |

Source: Citi Research and Company Reports

# Liberty vs. Peers Comparison

Liberty ranks as a mid-tier player in terms of size, currently at 760k HHP nameplate (and fully active). Counting ~1.9mm HHP in the industry on order to be delivered during 2018, Liberty will reach 950k nameplate HHP and move up from the 9th largest U.S. pumper to 7th, passing CJ and Calfrac, who are focused on reactivating remaining stacked HHP rather than adding capacity.

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

**Liberty Oilfield Services Inc. (LBRT)**
6 February 2018

**Citi Research**

Figure 9. Public U.S. pressure pumpers by nameplate HHP

| Total HHP | 1q 16 | 2q 16 | 3q 16 | 4q 16 | 1q 17 | 2q 17 | 3q 17 | 4q 17 | 1q 18 | 2q 18 |
|---|---|---|---|---|---|---|---|---|---|---|
| CFW | 1,147,000 | 1,073,500 | 910,000 | 820,000 | 820,000 | 820,000 | 840,000 | 840,000 | 840,000 | 840,000 |
| CJ | 1,147,000 | 1,000,000 | 820,000 | 820,000 | 820,000 | 820,000 | 860,000 | 860,000 | 900,000 | 900,000 |
| FRAC | 420,000 | 944,250 | 944,250 | 944,250 | 944,250 | 944,250 | 1,159,250 | 1,189,250 | 1,189,250 | 1,189,250 |
| HAL | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,108,000 | 3,216,000 |
| LBRT | 240,000 | 286,000 | 602,000 | 600,000 | 667,000 | 759,000 | 761,000 | 760,000 | 805,000 | 875,000 |
| PTEN | 1,005,000 | 1,005,000 | 1,005,000 | 1,005,000 | 1,005,000 | 1,395,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 |
| PUMP | 420,000 | 420,000 | 420,000 | 420,000 | 420,000 | 510,000 | 645,000 | 690,000 | 735,000 | 780,000 |
| RES | 935,000 | 927,000 | 927,000 | 927,000 | 927,000 | 927,000 | 927,000 | 927,000 | 927,000 | 992,000 |
| SLB | 1,900,000 | 1,900,000 | 1,900,000 | 1,900,000 | 1,900,000 | 1,900,000 | 1,900,000 | 1,900,000 | 2,940,000 | 2,940,000 |
| SPN | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 |
| TUSK | 159,250 | 159,250 | 159,250 | 159,250 | 159,250 | 234,250 | 291,750 | 291,750 | 291,750 | 291,750 |
| WFT | 1,040,000 | 1,040,000 | 1,040,000 | 1,040,000 | 1,040,000 | 1,040,000 | 1,040,000 | 1,040,000 | | |
| **Total** | **12,616,250** | **13,031,500** | **13,167,500** | **13,165,500** | **13,469,000** | **14,116,000** | **14,683,125** | **14,756,058** | **14,991,925** | **15,309,925** |
| Change | | 415,250 | 136,000 | (2,000) | 303,500 | 647,000 | 567,125 | 72,933 | 235,867 | 318,000 |

Source: Citi Research and Company Reports

Halliburton is the biggest player in the pressure pumping market, with ~3mm HHP. HAL is likely adding capacity (we estimate ~500k HHP with a few fleets already delivered) to maintain its ~20% market share. Schlumberger is the 2nd biggest player with ~2.9mm HHP including recently purchased equipment from Weatherford. SLB's 1.9mm HHP of legacy equipment is all active. Of the 1mm equipment purchase from WFT, half should be activated and put to work quickly in 2018 while the remaining half will take more substantial investment.

Mid-size peers include PTEN, FRAC, and RES. Another recent IPO runs 1.6mm HHP, is near-fully utilized, and has especially strong margins given that it can manufacture frac equipment in house. PTEN does both pressure pumping and land drilling, and has 3 remaining fleets to reactivate in 2018. FRAC is fully utilized on its current 1.2mm HHP and has 3 newbuild fleets on order that it will put to work this year. RES generated peer leading margins before 4q and has an additional newbuild fleet on order.

Smaller players include CJ, CFW, SPN, and PUMP. PUMP is the strongest, as a solely Permian player whose management team has strong local roots and has been a big growth aggressor so far, adding 270k HHP (6 fleets) with 5 more likely. The most aggressive grower so far has been ProFrac, a private company.

citivelocity.com

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

**Liberty Oilfield Services Inc. (LBRT)**
6 February 2018

**Citi Research**

Figure 10. Liberty remains a smaller player in the frac market, however it is poised to gain share



Source: Citi Research and Company Reports

Figure 11. Including newbuilds on order, Liberty is the 8th largest U.S. pressure pumper by nameplate HHP



Source: Citi Research and Company Reports

The stronger pumpers – HAL, LBRT. PUMP, FRAC – have to order new equipment to add capacity at this point. PTEN, SPN, CJ, and CFW are still reactivating stacked equipment.

Figure 12. Public pressure pumpers by active HHP

| Active HHP | 1q 16 | 2q 16 | 3q 16 | 4q 16 | 1q 17 | 2q 17 | 3q 17 | 4q 17 | 1q 18 | 2q 18 |
|---|---|---|---|---|---|---|---|---|---|---|
| CFW | - | - | - | - | 470,000 | 515,000 | 575,000 | 615,000 | 675,000 | 735,000 |
| CJ | 620,000 | 470,000 | 430,000 | 430,000 | 445,000 | 490,000 | 535,000 | 595,000 | 645,000 | 705,000 |
| FRAC | 96,600 | 369,489 | 533,707 | 491,010 | 636,342 | 777,750 | 1,101,288 | 1,170,954 | 1,189,250 | 1,212,120 |
| HAL | 2,304,000 | 2,304,000 | 2,448,000 | 2,520,000 | 2,700,000 | 2,880,000 | 3,000,000 | 3,000,000 | 3,108,000 | 3,216,000 |
| LBRT | 240,000 | 214,000 | 320,000 | 374,000 | 467,000 | 587,000 | 680,000 | 720,476 | 809,524 | 870,238 |
| PTEN | 482,400 | 482,400 | 482,400 | 600,000 | 700,000 | 1,050,000 | 1,241,935 | 1,298,387 | 1,383,065 | 1,467,742 |
| PUMP | 420,000 | 420,000 | 420,000 | 420,000 | 420,000 | 462,003 | 575,054 | 680,000 | 712,500 | 735,000 |
| RES | 607,750 | 456,190 | 454,230 | 463,500 | 463,500 | 695,250 | 787,950 | 509,850 | 741,600 | 815,575 |
| SLB | 990,000 | 990,000 | 990,000 | 990,000 | 1,125,000 | 1,485,000 | 1,755,000 | 1,845,000 | 2,090,000 | 2,290,000 |
| SPN | 300,000 | 300,000 | 375,000 | 450,000 | 506,250 | 575,250 | 600,000 | 622,500 | 690,000 | 712,500 |
| TUSK | | | | | 159,250 | 234,250 | 291,750 | 291,750 | 291,750 | 291,750 |
| WFT | 450,000 | 450,000 | 450,000 | 450,000 | - | - | - | - | - | - |
| **Total** | **7,398,889** | **7,350,683** | **7,870,953** | **8,252,178** | **8,856,303** | **10,616,997** | **12,103,295** | **12,366,623** | **13,358,395** | **14,111,132** |
| Change | | (48,206) | 520,270 | 381,225 | 604,124 | 1,760,695 | 1,486,298 | 263,328 | 991,771 | 752,737 |

Source: Citi Research and Company Reports

citivelocity.com

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

**Liberty Oilfield Services Inc. (LBRT)**
6 February 2018

**Citi Research**

Figure 13. Public pressure pumpers by utilization

| Utilization | 1q 16 | 2q 16 | 3q 16 | 4q 16 | 1q 17 | 2q 17 | 3q 17 | 4q 17 | 1q 18 | 2q 18 |
|---|---|---|---|---|---|---|---|---|---|---|
| CFW | 0% | 0% | 0% | 0% | 57% | 63% | 68% | 68% | 68% | 68% |
| CJ | 54% | 47% | 52% | 52% | 54% | 60% | 62% | 69% | 72% | 78% |
| FRAC | 23% | 39% | 57% | 52% | 67% | 82% | 95% | 98% | 100% | 102% |
| HAL | 77% | 77% | 82% | 84% | 90% | 96% | 100% | 100% | 100% | 100% |
| LBRT | 100% | 75% | 53% | 62% | 70% | 77% | 89% | 95% | 101% | 99% |
| PTEN | 48% | 48% | 48% | 60% | 70% | 75% | 83% | 87% | 92% | 98% |
| PUMP | | | | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| RES | 65% | 49% | 49% | 50% | 50% | 75% | 85% | 55% | 80% | 82% |
| SLB | 52% | 52% | 52% | 52% | 59% | 78% | 92% | 97% | 71% | 78% |
| SPN | 40% | 40% | 50% | 60% | 68% | 77% | 80% | 83% | 92% | 95% |
| TUSK | | | | | 100% | 100% | 100% | 100% | 100% | 100% |
| WFT | 43% | 43% | 43% | 43% | 0% | 0% | 0% | | | |
| **Total** | **59%** | **56%** | **60%** | **63%** | **66%** | **75%** | **82%** | **84%** | **89%** | **92%** |

Source: Citi Research and Company Reports

Liberty runs an average fleets size of 40.5k HHP, smaller than all competitors except Halliburton, who runs 36k fleets (CJ run 4 vertical fleets than bring down the average). The average is partly helped by Liberty's Rockies presence as the region is among the least geologically demanding in the U.S. Liberty's newbuild fleets, which are larger, will bring up the average slightly. 2 of the fleets will go to Texas and 1 will go towards the Rockies. We also note that Liberty has 5k HHP per fleet of pump down equipment to go along with each of its pressure pumping fleets.

Figure 14. Liberty runs a smaller average fleet than most comps, helping to achieve better revenue and EBITDA per HHP



Source: Citi Research and Company Reports

To further showcase Liberty's highly efficient operations, we examined each pumper's revenue generated per active HHP. LBRT leads the pack by a wide margin at ~$660/HHP per quarter for most of our forecast; in fact we even forecast the company to exceed that mark for a period in 2018. Technology and a relatively smaller average fleet size are strong drivers of Liberty's strength vs. peers. We expect FRAC, the next strongest competitor, to generate $450-470/HHP per quarter over 2018-19.

10

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

Figure 15. LBRT has peer leading revenue per active HHP



Source: Citi Research and Company Reports

Given its strong revenue efficiency, Liberty also generates peer leading gross profit/HHP. RES, FTSI, and FRAC are also strong here. RES's spot market exposure helped margins accelerate early in the upturn, while FRAC, who works more on contracts, should also generate strong margins once all of its fleets are on leading edge pricing.

CJ, PTEN, and SPN are on the lower end of EBITDA/HHP.

Figure 16. LBRT contends with RES for the best gross profit per active HHP



Source: Citi Research and Company Reports

Liberty's high efficiency has helped it generate strong margins when compared to peers, leading all except for RES. However Liberty could potentially experience less volatility through the cycle given RES is nearly all spot market exposed, which gives the company strong pricing but increases risk for utilization and pricing moves to the downside. FRAC, CJ, and PTEN all have similar margins.

11

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

**Liberty Oilfield Services Inc. (LBRT)**
6 February 2018

**Citi Research**

Figure 17. LBRT has consistently strong margins when compared to peers

*Note: PTEN capitalizes fluid ends, others expense



Source: Citi Research and Company Reports

# What is the Pumping Upside from Higher Commodity Prices?

The outlook for N. American capex often just reflects a call on commodity prices given that the E&P industry largely operates via a cash in, cash out model. Historically, domestic E&Ps have spent ~110% of operating cash flow. However, investors are pressuring E&P managements to spend within cash flow and to focus on improving returns. Our E&P analysts have discussed this at length. We agree that the industry is unlikely to outspend cash flow in 2018. That said, at current strip pricing, E&P cash flow would be up over 50% in 2018 via the combination of commodity price inflation and production growth. Thus we foresee room to boost capex beyond current consensus forecasts. Note our E&P teams forecast upstream capex to rise 5% in 2018 but this incorporates $50 WTI and capex undershooting cash flow by 4%.

Our base case forecasts upstream spending in N. America to rise ~20% in 2018. Our Upstream Capacity to Spend model reveals the potential for a ~50% increase in capex incorporating the oil strip and $3 gas prices, without the industry outspending cash flow. However, if we utilize the $53 oil price forecast from our Commodities team, then only 15% growth in upstream spending occurs under the self-funding constraint (in-line with our E&P teams' models). Ultimately we believe averaging the two figures, effectively assuming ~$54 oil price and capex equaling cash flow, is a good starting point to forecast where industry spending lands in 2018.

citivelocity.com

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

**Liberty Oilfield Services Inc. (LBRT)**
6 February 2018

**Citi Research**

Figure 18. North American E&P Capex is forecast to grow 19% in 2018

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017E | Oil Strip 2018E | Citi 2019E |
|---|---|---|---|---|---|---|---|---|---|
| **Commodity Prices** | | | | | | | | | |
| Oil (WTI) | $ 95.04 | $ 94.13 | $ 97.99 | $ 93.28 | $ 48.78 | $ 43.47 | $ 51.00 | $ 61.50 | $53.00 |
| NGL Barrel | $ 56.28 | $ 41.58 | $ 36.96 | $ 35.70 | $ 18.48 | $ 18.38 | $ 25.85 | $ 25.92 | $25.92 |
| Gas (HH) | $ 4.01 | $ 2.76 | $ 3.71 | $ 4.35 | $ 2.47 | $ 2.55 | $ 3.00 | $ 3.00 | $ 3.00 |
| Production Weighted Avg. | $ 55.42 | $ 48.79 | $ 53.33 | $ 54.18 | $ 28.71 | $ 26.56 | $ 31.90 | $ 36.42 | $32.85 |
| | | | | | | | | | |
| **Daily Production (mmboepd)** | | | | | | | | | |
| US | | | | | | | | | |
| Oil | 5.6 | 6.5 | 7.5 | 8.7 | 9.4 | 8.9 | 9.3 | 10.3 | 10.3 |
| NGL | 2.2 | 2.4 | 2.6 | 3.0 | 3.3 | 3.4 | 3.6 | 3.9 | 3.9 |
| Gas | 62.7 | 65.8 | 66.3 | 70.9 | 74.1 | 72.5 | 72.8 | 78.9 | 78.9 |
| Total | 18.3 | 19.9 | 21.1 | 23.5 | 25.1 | 24.3 | 25.0 | 27.3 | 27.3 |
| | | | | | | | | | |
| Canada | | | | | | | | | |
| Oil | 3.5 | 3.7 | 4.0 | 4.3 | 4.4 | 4.5 | 4.7 | 4.9 | 4.9 |
| Gas | 15.5 | 15.0 | 15.1 | 15.7 | 15.8 | 16.3 | 16.3 | 16.3 | 16.3 |
| Total | 6.1 | 6.2 | 6.5 | 6.9 | 7.0 | 7.2 | 7.5 | 7.7 | 7.7 |
| | | | | | | | | | |
| Total NAM Production (mmboepd) | 24.40 | 26.10 | 27.63 | 30.44 | 32.09 | 31.51 | 32.48 | 35.00 | 35.00 |
| | | | | | | | | | |
| CF/boepd ($) | 27.12 | 22.59 | 24.64 | 26.81 | 9.27 | 8.05 | 11.67 | 17.32 | 13.04 |
| NAM E&P CF ($B) | 242 | 215 | 248 | 298 | 109 | 93 | 138 | 221 | 167 |
| NAM E&P Capex ($B) | 218 | 267 | 280 | 298 | 160 | 88 | 145 | 221 | 167 |
| Capex/CF Ratio | 0.90x | 1.24x | 1.13x | 1.00x | 1.47x | 0.95x | 1.05x | 1.00x | 1.00x |
| | | | | | | | | | |
| **Capex Growth** | 31% | 23% | 5% | 7% | -46% | -45% | 65% | 52% | 15% |
| **2018 Average** | | | | | | | | 34% | |

Source: Citi Research, EIA, NEB, CAAP, and Company Reports

Figure 19. 2018 E&P Capex sensitivity to commodity price assuming the E&Ps self fund capex

| 2018 E&P Capex Growth Sensitivity to WTI & Gas | | | | | | |
|---|---|---|---|---|---|---|
| | | | 2018 Oil Price (WTI) | | | |
| **2018 Gas Price** | | $40 | $45 | $50 | $55 | $60 | $65 |
| | $2.50 | -52% | -31% | -10% | 11% | 32% | 54% |
| | $2.75 | -46% | -25% | -3% | 18% | 39% | 60% |
| | $3.00 | -39% | -18% | 3% | 24% | 46% | 67% |
| | $3.25 | -32% | -11% | 10% | 31% | 52% | 73% |
| | $3.50 | -26% | -5% | 17% | 38% | 59% | 80% |
| | $3.75 | -19% | 2% | 23% | 44% | 66% | 87% |

Source: Citi Research, EIA, NED, CAAP, and Company Reports

Figure 20. 2018 E&P Capex sensitivity to WTI and E&P Capex/CF assuming $3 HH

| 2018 E&P Capex Growth Sensitivity to WTI & Capex/CF | | | | | | |
|---|---|---|---|---|---|---|
| | | | 2017 Oil Price (WTI) | | | |
| **2018 Capex / CF** | | $40 | $45 | $50 | $55 | $60 | $65 |
| | 0.80x | -51% | -34% | -17% | 0% | 17% | 33% |
| | 0.90x | -45% | -26% | -7% | 12% | 31% | 50% |
| | 1.00x | -39% | -18% | 3% | 24% | 46% | 67% |
| | 1.10x | -33% | -10% | 14% | 37% | 60% | 84% |
| | 1.20x | -27% | -2% | 24% | 49% | 75% | 100% |
| | 1.30x | -21% | 7% | 34% | 62% | 89% | 117% |

Source: Citi Research, EIA, NED, CAAP, and Company Reports

13

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

**Liberty Oilfield Services Inc. (LBRT)**
6 February 2018

**Citi Research**

Figure 21. N. American Upstream Capex is forecast to rise ~20% in 2018



Source: Citi Research, IEA, EIA, NEB and Corporate Reports

While this may sound aggressive to some in the era of capital discipline, the run rate increase is not aggressive in our view. Recall that upstream capex has been rising over the course of this year. In fact, just assuming the current run rate continues, upstream spending would be up about 10% in 2018. Thus assuming another ~10% increase from the current run rate appears very achievable, especially given the move in WTI.

Figure 22. At $55/bbl WTI, NAM capex run rate rises ~14% from 2H if producer CF = Capex. Our forecast is only for a ~10% expansion in run rate capex



Source: Citi Research, EIA, NEB, CAAP, and Company Reports

It is also worth noting that the large cap E&Ps which garner the majority of investor attention when it comes to the capital discipline debate comprise only 32% of U.S. drilling activity. Even including SMID pushes the total to just 46%. Thus it would be incorrect to tally the public pure play shale producers and assume this entirely captures the trend in capex for the industry. The privates tend to be highly responsive to oil prices while the Majors, led by Chevron and Exxon, are executing multi-year shale expansion efforts.

14

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

**Liberty Oilfield Services Inc. (LBRT)**
6 February 2018

**Citi Research**

Figure 23. Public E&Ps are only half of U.S. drilling activity



Source: Citi Research and RigData

Figure 24. Chevron plans to increase shale capex 72% in 2018

|  | 2017 | 2018 | Growth |
|---|---|---|---|
| Shale & Tight | 2.5 | 4.3 | 72% |
| Tengiz FGP | 2.5 | 3.7 | 48% |
| Other Growth Projects | 3.3 | 1.8 | -45% |
| Upstream Base | 6.5 | 4.4 | -32% |
| Exploration | 1 | 1 | 0% |
| Reserve Development | 1 | 0.8 | -20% |
| Upstream | 16.8 | 16 | -5% |
| Downstream | 2 | 2.2 | 10% |
| Total | 18.8 | 18.2 | -3% |

Source: Citi Research and Corporate reports

Our 2018 horizontal rig count forecast is 823 (oil horizontals at 690) under the view that the U.S. needs to produce 1+ mmbpd of crude next year. That said, we do assume that another ~50 horizontals are added through mid-year 2018.

Figure 25. North America annual rig count forecast

|  | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018E | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|
| **U.S.** | | | | | | | | | | |
| Horizontal | 1072 | 1151 | 1102 | 1274 | 748 | 400 | 737 | 823 | 783 | 823 |
| Vertical | 572 | 552 | 435 | 377 | 140 | 59 | 70 | 67 | 63 | 67 |
| Directional | 230 | 216 | 224 | 211 | 95 | 49 | 70 | 78 | 74 | 78 |
| Total | 1874 | 1919 | 1761 | 1861 | 983 | 509 | 877 | 967 | 921 | 967 |
| **Canada** | | | | | | | | | | |
| Horizontal | 292 | 268 | 277 | 314 | 170 | 114 | 184 | 194 | 185 | 189 |
| Vertical | 83 | 58 | 45 | 34 | 13 | 11 | 16 | 17 | 16 | 17 |
| Directional | 57 | 37 | 31 | 30 | 11 | 6 | 7 | 7 | 7 | 7 |
| Total | 432 | 364 | 353 | 379 | 194 | 131 | 207 | 218 | 208 | 213 |
| **North America** | | | | | | | | | | |
| Horizontal | 1364 | 1419 | 1379 | 1588 | 918 | 514 | 920 | 1016 | 968 | 1012 |
| Vertical | 655 | 610 | 480 | 411 | 153 | 70 | 86 | 84 | 80 | 83 |
| Directional | 287 | 253 | 256 | 241 | 107 | 55 | 77 | 85 | 81 | 85 |
| Total | 2306 | 2282 | 2114 | 2240 | 1178 | 640 | 1083 | 1185 | 1128 | 1180 |

Source: Citi Research and Baker Hughes

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

**Liberty Oilfield Services Inc. (LBRT)**
6 February 2018

**Citi Research**

Figure 26. North American quarterly rig count forecast

|  | 1q 17 | 2q 17 | 3q 17 | 4q 17 | 1q 18E | 2q 18E | 3q 18E | 4q 18E | 1q 19E | 2q 19E | 3q 19E | 4q 19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **U.S.** | | | | | | | | | | | | |
| Horizontal | 611 | 751 | 799 | 786 | 808 | 833 | 833 | 816 | 799 | 778 | 782 | 774 |
| Vertical | 69 | 77 | 70 | 64 | 65 | 68 | 68 | 66 | 65 | 63 | 63 | 63 |
| Directional | 63 | 67 | 76 | 74 | 76 | 79 | 79 | 77 | 76 | 74 | 74 | 73 |
| Total | 742 | 895 | 946 | 924 | 950 | 980 | 980 | 960 | 940 | 915 | 920 | 910 |
| **Canada** | | | | | | | | | | | | |
| Horizontal | 249 | 106 | 190 | 189 | 257 | 105 | 196 | 216 | 245 | 100 | 187 | 207 |
| Vertical | 34 | 7 | 14 | 11 | 35 | 7 | 15 | 12 | 33 | 7 | 14 | 12 |
| Directional | 13 | 4 | 4 | 6 | 13 | 4 | 4 | 7 | 12 | 3 | 4 | 7 |
| Total | 295 | 117 | 209 | 205 | 305 | 115 | 215 | 235 | 290 | 110 | 205 | 225 |
| **North America** | | | | | | | | | | | | |
| Horizontal | 860 | 858 | 989 | 974 | 1065 | 938 | 1030 | 1032 | 1044 | 878 | 969 | 981 |
| Vertical | 102 | 85 | 84 | 74 | 100 | 75 | 82 | 78 | 98 | 70 | 77 | 74 |
| Directional | 76 | 70 | 81 | 80 | 89 | 82 | 83 | 84 | 88 | 77 | 78 | 80 |
| Total | 1038 | 1012 | 1155 | 1129 | 1255 | 1095 | 1195 | 1195 | 1230 | 1025 | 1125 | 1135 |

Source: Citi Research and Baker Hughes

While a second bout of inflation could mitigate the uplift in rig and frac fleet count, the forthcoming deflation in sand pricing should be a strong counter. Thus there should be a reasonable oil beta displayed by the rig and frac fleet count. At $57.50 WTI, $3 Henry Hub and an E&P Capex/CF ratio of 1x, the rig count could rise ~100 rigs with the frac fleet count up by ~90 (or ~25%).

We utilize a condensed version of our basin models (all the models aggregated into a simple model) to show why such a jump is unlikely unless well productivity drops materially. Specifically, if the horizontal oil count jumps toward 750 rigs, up from 655 currently, then U.S. oil production would likely grow by ~1.4 mmbpd absent a drop in well productivity. While the impact is uncertain, assuming a 5% drop in well productivity, then U.S. production still grows by ~1.5 mmbpd. At a 15-20% drop in well productivity, growth drops to 1-1.1 mmbpd, which appears the requirement to keep the output in-line with our base case, should the rig count jump by 100. Yet such a drop in well productivity appears unlikely and thus we limit the boost to our rig count assumption.

16

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

**Liberty Oilfield Services Inc. (LBRT)**
6 February 2018

**Citi Research**

Figure 27. Our rig count to oil production model (a simplification of our basin models) suggests that the 750 horizontal oil rigs, which are possible at $57.5 WTI, could drive ~1.5 mmbpd of oil production growth

| Shale Oil Production Growth Model | 2014 | 2015 | 2016 | 2017E | 2018E |
|---|---|---|---|---|---|
| Horiz. Oil Rigs | 1029 | 577 | 327 | 594 | 750 |
| Wells/rig | 15.2 | 16.0 | 17.6 | 18.6 | 18.3 |
| Horiz. Oil Wells | 15635 | 9222 | 6254 | 9555 | 13688 |
| New Well IP (bpd) | 381 | 482 | 533 | 524 | 522 |
| 1st Yr Avg Production/well (bpd) | 198 | 265 | 267 | 262 | 261 |
| New Production (bpd) | 3,094,339 | 2,447,158 | 1,668,098 | 2,502,188 | 3,570,923 |
| Base Oil Decline (bpd) | 1,993,292 | 1,953,341 | 2,105,008 | 2,121,387 | 2,061,673 |
| Oil Production (bpd) | 5,134,381 | 5,628,198 | 5,191,288 | 5,572,089 | 7,081,339 |
| Growth | | 493,817 | (436,911) | 380,801 | 1,509,250 |
| Additional Completions | | | 500 | -1500 | 0 |

Source: Citi Research, IHS, Baker Hughes, DrillingInfo, and EIA

Figure 28. Oil production growth sensitivity to shale oil IP rates and horizontal oil rig count

| | | | | Horiz. Oil Rig Count | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 600 | 625 | 650 | 675 | 700 | 725 | 750 | 775 | |
| Shale Oil IP (bpd) | 425 | 265 | 362 | 459 | 556 | 653 | 750 | 960 | 960 | 725 |
| | 450 | 402 | 505 | 607 | 710 | 813 | 915 | 1128 | 1128 | 750 |
| | 475 | 539 | 647 | 756 | 864 | 972 | 1081 | 1296 | 1296 | 775 |
| | 500 | 676 | 790 | 904 | 1018 | 1132 | 1246 | 1464 | 1464 | 800 |
| | 525 | 813 | 933 | 1052 | 1172 | 1292 | 1412 | 1632 | 1632 | 825 |
| | 550 | 950 | 1075 | 1201 | 1326 | 1452 | 1577 | 1800 | 1800 | 850 |
| | 575 | 1087 | 1218 | 1349 | 1480 | 1611 | 1742 | 1968 | 1968 | 875 |
| | | 740 | 765 | 790 | 815 | 840 | 865 | 890 | 915 | |
| | | | | Total Horiz. Rig Count (@ 140 Gas Horiz.) | | | | | | Total IP (bpd) |

☐ = Current

▨ = Potential Range for 2018

**Note: Total Horiz. Rig Count (bottom axis) and Total IP (right axis) Do Not Flex Independently**

Source: Citi Research, IHS, Baker Hughes, DrillingInfo, and EIA

citivelocity.com

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

**Liberty Oilfield Services Inc. (LBRT)**
6 February 2018

**Citi Research**

Figure 29. Our rig count to oil production model suggests that 660 horizontal oil rigs in 2018 will lead to ~1 mmbpd of oil production growth

| Shale Oil Production Growth Model | 2014 | 2015 | 2016 | 2017E | 2018E | 2019E | 2020E |
|---|---|---|---|---|---|---|---|
| Horiz. Oil Rigs | 1029 | 577 | 327 | 594 | 680 | 640 | 680 |
| Wells/rig | 15.2 | 16.0 | 17.6 | 18.6 | 18.3 | 19.0 | 19.6 |
| Horiz. Oil Wells | 15635 | 9222 | 6254 | 9555 | 12410 | 12642 | 13322 |
| New Well IP (bpd) | 381 | 482 | 533 | 524 | 522 | 530 | 518 |
| 1st Yr Avg Production/well (bpd) | 198 | 265 | 267 | 262 | 261 | 265 | 259 |
| New Production (bpd) | 3,094,339 | 2,447,158 | 1,668,098 | 2,502,188 | 3,237,637 | 3,351,410 | 3,450,085 |
| Base Oil Decline (bpd) | 1,993,292 | 1,953,341 | 2,105,008 | 2,121,387 | 2,061,673 | 2,429,299 | 2,684,557 |
| Oil Production (bpd) | 5,134,381 | 5,628,198 | 5,191,288 | 5,572,089 | 6,748,053 | 7,670,163 | 8,435,691 |
| Growth | | 493,817 | (436,911) | 380,801 | 1,175,964 | 922,111 | 765,528 |
| | | | | | | | |
| Additional Completions | | | | 500 | -1500 | 0 | 500 | 0 |

Source: Citi Research, IHS, Baker Hughes, DrillingInfo, and EIA

However, the majority of the spending uplift is likely to occur within fraccing. Specifically we forecast an incremental 50 frac crews (~15% growth) going to work through 3Q18. On a year/year basis, our horizontal rig count is only up 12% but the number of wells fracced is up 21%, more in-line with our total capex growth forecast. Should crude prices hold and E&Ps spend in-line with a high $50s price (i.e. raise the horizontal rig count by ~100), then frac demand would rise by ~85 fleets or ~25%.

We assume modest efficiency improvement but this will be a key item to watch next year. That said, the greater the ramp in activity, the greater the challenge will be to improve efficiency of the U.S. fleet. Notably, our database of job postings reveals continued growth in listings for the pumpers despite a deceleration in the number of incremental fleets being activated suggesting elevated churn amongst recent hires.

Longer term, due to continued growth in completion intensity, frac demand should remain resilient through the mid-cycle pullback we anticipate in 2019. The key issue to watch is supply growth. We think the market needs additional capacity next year and forecast 2 mm HHP added net of attrition (U.S. Oil Services & Industrials: The Implications of Rising Frac Newbuilds & Maintenance for Pumpers & OEMs). In 2019, should the industry add another 1 mm HHP, then utilization could normalize in the low to mid 80%, but the 2mm HHP added in 2018 is unlikely to drive the normalization if our spending forecast is accurate.

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

**Liberty Oilfield Services Inc. (LBRT)**
6 February 2018

**Citi Research**

Figure 30. We can tally up nearly 2mm HHP that has already been ordered for 2018 delivery

| Company | Newbuild Delivered | Newbuild Ordered | Newbuild Comments |
|---|---|---|---|
| Keane Group | 30k HHP | 150k HHP | Need to see gross profit per fleet >$20mm; currently projecting to exit 2017 at $16-18mm |
| ProPetro | 270k HHP | 45k HHP (170k more likely) | Built 6 fleets (270k HHP) in 2017; 45k HHP fleet on order; 68 additional engines ordered likely for newbuilds; equals 170k additional HHP at 2,500 HHP per engine |
| RPC | None | 127k HHP | Ordered 127k HHP, for 1 newbuild fleet and some for replacement HHP; Could order additional HHP in 2h18 |
| Mammoth Energy | 132.5k HHP | >110k planned | Put 3 fleets to work in 2017 (132.5k HHP); currently at 290k HHP but plan to expand to >400k HHP by YE 2019 |
| C&J Energy | 40k HHP | 40k HHP | Ordered 80k HHP; 1 fleet delivered in 3q17 and one in 1q18 |
| Halliburton | 108k HHP | 432k HHP | Estimated 2018 expansion based upon capex guidance (1 per month in 2018) |
| Patterson | None | None | Plan to reactivate 5 more fleets (250k HHP), including 1 before year end |
| Superior | None | None | Rebuilding 150k HHP for $60mm to startup in 1q18 |
| Calfrac | 100k HHP | None | Built 100k HHP for North America during downturn and last couple of years |
| Schlumberger/OneStim | None | None | Focus on reactivating 1040k HHP of stacked WFT equipment |
| Other | | 900k HHP | Only includes expected 2018 deliveries |
| **Total** | **680k HHP** | **1929k HHP** | |

Source: Citi Research and Company Reports

Figure 31. Frac activity should be resilient, even if the rig count drops some in 2019

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017E | 2018E | 2019E | 2020E | 2018E v. 2014 | 2019E v. 2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Change in NAM E&P Capex | | 23% | 5% | 7% | -46% | -45% | 65% | 19% | 0% | 7% | -40% | -36% |
| Horiz. Rig Count | 1,072 | 1,151 | 1,102 | 1,274 | 748 | 400 | 737 | 823 | 783 | 823 | -35% | -39% |
| Change in Horiz. Rig Count | | 7% | -4% | 16% | -41% | -47% | 84% | 12% | -5% | 5% | | |
| Horiz. Wells/Horiz. rig | 12.3 | 13.5 | 15.9 | 16.3 | 16.9 | 18.0 | 18.3 | 18.0 | 18.4 | 18.7 | 10% | 13% |
| Change in Horiz. Wells/Horiz. Rig | | 10% | 18% | 3% | 4% | 6% | 2% | -2% | 3% | 1% | | |
| Horizontal Wells Drilled | 13,185 | 15,519 | 17,477 | 20,728 | 12,614 | 7,195 | 13,443 | 14,777 | 14,424 | 15,377 | -29% | -30% |
| Change in Horiz. Wells Drilled | | 18% | 13% | 19% | -39% | -43% | 87% | 10% | -2% | 7% | | |
| Horiz. Wells Fracced | 11,462 | 14,900 | 17,087 | 20,175 | 14,016 | 8,367 | 12,337 | 14,908 | 14,949 | 15,188 | -26% | -26% |
| Change in Horiz. Wells Fracced | | 30% | 15% | 18% | -31% | -40% | 47% | 21% | 0% | 2% | | |
| **Total Frac Stages** | 259,537 | 361,890 | 425,980 | 523,599 | 382,741 | 254,489 | 410,175 | 536,995 | 566,859 | 594,170 | 3% | 8% |
| Change in Frac Stages | | 39% | 18% | 23% | -27% | -34% | 61% | 31% | 6% | 5% | | |
| **Total Sand Volumes (mm ton** | 27.0 | 33.2 | 41.8 | 58.9 | 49.9 | 38.4 | 77.5 | 105.4 | 117.0 | 118.9 | 79% | 99% |
| Change in Sand Volumes | | 23% | 26% | 41% | -15% | -23% | 102% | 36% | 11% | 2% | | |
| **Proppant/horiz. well** | 4.0 | 3.8 | 4.4 | 5.5 | 6.9 | 9.1 | 12.5 | 14.1 | 15.6 | 15.6 | 158% | 185% |
| Change | | -5% | 17% | 24% | 27% | 31% | 37% | 13% | 11% | 0% | | |

Source: Citi Research, IHS, and Baker Hughes

Figure 32. Frac utilization should remain ~90% in 2018 even with the addition of 2mm HHP net of attrition

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017E | 2018E | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|
| **US** | | | | | | | | | | |
| **Rig Count** | | | | | | | | | | |
| Horizontal | 1072 | 1151 | 1102 | 1274 | 748 | 400 | 737 | 823 | 783 | 823 |
| Vertical & Directional | 802 | 768 | 659 | 587 | 235 | 108 | 140 | 144 | 138 | 144 |
| US Total | 1874 | 1919 | 1761 | 1861 | 983 | 509 | 877 | 967 | 921 | 967 |
| | | | | | | | | | | |
| Horiz. Wells/Horiz. rig | 12.3 | 13.5 | 15.9 | 16.3 | 16.9 | 18.0 | 18.3 | 18.0 | 18.4 | 18.7 |
| Avg Frac Stages/well | 15.8 | 18.3 | 20.4 | 22.9 | 25.4 | 28.4 | 31.4 | 34.4 | 37.4 | 37.4 |
| Change in Stages/day | | 37% | 21% | 11% | 8% | 2% | 0% | 3% | 7% | 0% |
| | | | | | | | | | | |
| YE New Supply (k HP) | | 2,058 | 560 | 1,324 | -271 | -964 | 1300 | 2000 | 1000 | 0 |
| | | | | | | | | | | |
| Average Supply | 11,767 | 14,950 | 16,350 | 17,004 | 18,059 | 17,358 | 17,635 | 19,607 | 20,994 | 21,373 |
| Supply less maintenance | 10,901 | 13,974 | 15,347 | 15,863 | 17,233 | 16,768 | 16,624 | 18,308 | 19,669 | 19,984 |
| Average Demand | 10,871 | 12,251 | 12,575 | 14,307 | 10,333 | 7,416 | 12,688 | 16,282 | 16,611 | 17,459 |
| **Utilization** | **100%** | **88%** | **82%** | **90%** | **60%** | **44%** | **76%** | **89%** | **84%** | **87%** |
| | | | | | | | | | | |
| Supply Growth | | 27% | 9% | 4% | 6% | -4% | 2% | 11% | 7% | 2% |
| Demand Growth | | 13% | 3% | 14% | -28% | -28% | 71% | 28% | 2% | 5% |
| | | | | | | | | | | |
| Sand/Horz. Well (mm lbs) | 4.0 | 3.8 | 4.4 | 5.5 | 6.9 | 9.1 | 11.6 | 13.6 | 15.6 | 15.6 |

Source: Citi Research, IHS, and Baker Hughes

citivelocity.com

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

**Liberty Oilfield Services Inc. (LBRT)**
6 February 2018

**Citi Research**

# Valuation

We value LBRT on EV/EBITDA and a $/HHP NAV. Investors could also turn to FCF yield as an alternative methodology. LBRT is currently trading at 4.3x 2018 EBITDA and 3.9x 2019, just above CJ despite LBRT's far superior margin performance. LBRT is also trading at a sizable discount to RPC.

We use a mix of a 5.25x EV/EBITDA multiple and a 2.5x NAV multiple to reach our $25 target price.

Figure 33. Our target price is $25 and calculated below

| EV/EBITDA | | | NAV | |
|---|---|---|---|---|
| Multiple | 5.25x | | Frac HHP | 760 |
| 2019 EBITDA ($mm) | $530 | | Newbuild | 190 |
| Enterprise Value | $2,781 | | Value ($/HHP) | $900 |
| 2019 YE Net Debt | -$406 | | Frac Value | $855 |
| Equity Value | $3,187 | | NAV Multiple | 2.50x |
| 2019 Share Count | 120 | | Other Value | $126 |
| **Share Price** | **$27.00** | | EV | $2,264 |
| | | | Net Debt | -$406 |
| | | | Equity Value | $2,669 |
| | | | Share Count | 120 |
| | | | **Share Price** | **$22.00** |
| | | | $/HHP Equivalent | 2.52 |
| **Weighted Average Calculation** | | **$25.00** | | |

Source: Citi Research, Factset, and Company Reports

RES has been the peer leader among SMID pressure pumpers, generating the strongest margins among public companies. Its clean balance sheet, FCF generation, and strong management team have led the market to give RES a premium valuation. Over time, we believe LBRT has the potential to close the gap.

PTEN's and SPN's multiples get a boost from other businesses. PTEN's land drilling business gets a higher multiple given less cyclicality and longer asset life vs. pressure pumping. SPN has offshore exposure that should trade at a higher multiple given the longer dated recovery. Moreover, both SPN (rentals, coiled tubing, well service) and PTEN (directional drilling) have exposure to more minor product lines that have only seen minor price inflation to date. Inflation for these product lines is picking up, given commentary from SPN and market leader HAL, and could exceed frac inflation in 2018.

20

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

**Liberty Oilfield Services Inc. (LBRT)**
6 February 2018

**Citi Research**

Figure 34. Current EV/EBITDA on Citi estimates



Source: Citi Research, Factset, and Company Reports

Figure 35. Pressure pumpers on consensus EV/EBITDA estimates



Source: Citi Research and Factset

To further examine where LBRT should trade, we looked at the correlation between 3Q17 gross profit per fleet and 2018 consensus EV/EBTIDA multiple. While we have few quality data points, we see an extremely strong correlation and using this regression, the data says LBRT should trade at 7.1x given its superior gross margins. It will likely take the market time to recognize this, thus we use a lower multiple, but over time it is not unreasonable to assume that LBRT trades at a sizable premium to peers.

21

citivelocity.com

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

**Liberty Oilfield Services Inc. (LBRT)**
6 February 2018

**Citi Research**

Figure 36. LBRT's performance indicates it could even trade at a premium to RES

Note: Includes: CJ, FRAC, RES, PUMP



Source: Citi Research, Factset, and Company Reports

citivelocity.com

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

**Liberty Oilfield Services Inc. (LBRT)**
6 February 2018

**Citi Research**

Figure 37. LBRT trades at a premium to peers but we see this as fair given the company has the strongest efficiency and margin metrics

|  | RES | PTEN | CJ | FRAC | LBRT |
|---|---|---|---|---|---|
| **Frac (000 hp)** | 927 | 1500 | 820 | 1189 | 760 |
| Value ($/hp) | 900 | 900 | 900 | 900 | 900 |
| Value ($mm) | 834 | 1350 | 738 | 1070 | 684 |
| **Newbuilds (000 hp)** | 50 | 0 | 80 | 0 | 190 |
| Value ($/hp) | 900 | 900 | 900 | 900 | 900 |
| Value ($mm) | 45 | 0 | 72 | 0 | 171 |
| North American Rig Value ($mm) |  | 3638 |  |  |  |
|  | Other | Other | Other Completion | Wireline |  |
| 2018E EBITDA | 174 | 85 | 207 | 10 |  |
| Multiple | 6.5x | 6.5x | 6.0x | 5.0x |  |
| Value ($mm) | 1132 | 554 | 1243 | 50 |  |
|  |  |  | Well Support | Other |  |
| 2018E Sales |  |  | 383 |  |  |
| Multiple |  |  | 0.8x |  |  |
| Value ($mm) |  |  | 306 | 69 |  |
| Working Capital (3q17) | 404 | 91 | 216 | 37 | 91 |
| Other Property | 162 | 119 | 168 | 40 | 35 |
| Value ($mm) | 566 | 210 | 383 | 77 | 126 |
| Total Asset Value ($mm) | 2577 | 5752 | 2743 | 1266 | 981 |
| Share Price | 19.77 | 22.48 | 29.04 | 15.58 | 20.51 |
| Shares Out* | 217 | 222 | 68 | 112 | 120 |
| Current Market Cap | 4282 | 5001 | 1965 | 1742 | 2463 |
| Y/E 2018E Net Debt | -246 | 631 | -241 | -15 | -210 |
| Y/E 2018E Enterprise Value | 4035 | 5631 | 1724 | 1727 | 2253 |
| **EV/NAV*** | **1.57x** | **0.98x** | **0.63x** | **1.36x** | **2.30x** |
| **Equity NAV Multiple** | **1.52x** | **0.98x** | **0.66x** | **1.36x** | **2.07x** |
| **Frac ($000/HP)** | **$2.39** | **$0.82** | **-$0.23** | **$1.29** | **$2.24** |

Source: Citi Research, Factset, and Company Reports

Companies Mentioned: (CFW.TO; C$6.48; Not Rated; 02 Feb 18; 16:00); (CJ.N; US$30.02; 1; 02 Feb 18; 16:00); (ERII.O; US$7.89; Not Rated; 02 Feb 18; 16:00); (FRAC.N; US$15.87; 2; 02 Feb 18; 16:00); (HAL.N; US$52.19; 1; 02 Feb 18; 16:00); (PTEN.O; US$23.04; 1; 02 Feb 18; 16:00); (PUMP.N; US$17.65; Not Rated; 02 Feb 18; 16:00); (RES.N; US$20.09; 2; 02 Feb 18; 16:00); (SLB.N; US$73.69; Not Rated; 02 Feb 18; 16:00); (SPN.N; US$10.37; 2; 02 Feb 18; 16:00); (WFT.N; US$3.50; 2H; 02 Feb 18; 16:00)

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

# Liberty Oilfield Services Inc.

## Company description

Liberty was founded in 2012 by current CEO Chris Wright. The company activated its first frac fleet in the Bakken and by the end of the year, its second fleet went to work in that basin. By the end of 2015, the company was operating six frac fleets with operations across the Rockies in the Bakken, DJ Basin, and Powder River. Expansion into the Permian began in 2016.

The company took advantage of the 2016 downturn by acquiring the ~360k HHP of pressure pumping assets from the bankrupt Sanjel Corporation.

At the close of 2017, Liberty was the 7th largest pressure pumper by active HHP. The company activated his 20th frac fleet early in 2018, with Liberty likely to take delivery of two more fleets in 1H 2018.

## Investment strategy

We initiate on LBRT with a Buy rating and $25 target price. Pressure pumping is inherently a competitive business given the limited ability to build a moat. Nonetheless, Liberty has a methodology to outcompete that rest on the intersection of a culture of excellence, innovation and customer alignment. This intersection drives much greater stage efficiency which is turn drives LBRT to generate higher average revenue and gross profit per HHP than peers.

## Valuation

We use a mix of a 5.25x EV/EBITDA multiple and a 2.5x NAV multiple to reach our $25 target price. Both multiples are at a slight premium to peers given stronger margin efficiency and technological advantages but below market leader RES given a shorter track record of success.

## Risks

There are two key downside risks to the shares achieving our target price. First is that as frac demand rises, pressure pumpers build new equipment too aggressively and never gain the pricing power we expect, keeping EBITDA low and eating into the valuation multiple. Second would be a drop in crude price, likely either from an OPEC supply increase or demand disappointment, that depresses drilling and completion activity.

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

Liberty Oilfield Services Inc. (LBRT)
6 February 2018

**Citi Research**

# Appendix A-1

## Analyst Certification

The research analysts primarily responsible for the preparation and content of this research report are either (i) designated by "AC" in the author block or (ii) listed in bold alongside content which is attributable to that analyst. If multiple AC analysts are designated in the author block, each analyst is certifying with respect to the entire research report other than (a) content attributable to another AC certifying analyst listed in bold alongside the content and (b) views expressed solely with respect to a specific issuer which are attributable to another AC certifying analyst identified in the price charts or rating history tables for that issuer shown below. Each of these analysts certify, with respect to the sections of the report for which they are responsible: (1) that the views expressed therein accurately reflect their personal views about each issuer and security referenced and were prepared in an independent manner, including with respect to Citigroup Global Markets Inc. and its affiliates; and (2) no part of the research analyst's compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed by that research analyst in this report.

## IMPORTANT DISCLOSURES



| Citigroup Global Markets Inc. owns a position of 1 million USD or more in the debt securities of Halliburton Co |
| --- |
| Citigroup Global Markets Inc. owns a position of 1 million USD or more in the debt securities of Weatherford International PLC |
| Citigroup Global Markets Inc. or its affiliates has a net long position of 0.5% or more of any class of common equity securities of Superior Energy Services, Inc., Halliburton Company, Weatherford International PLC, Patterson-UTI Energy Inc., Energy Recovery, Inc., Extraction Oil & Gas. |
| Within the past 12 months, Citigroup Global Markets Inc. or its affiliates has acted as manager or co-manager of an offering of securities of Keane Group Inc, C&J Energy Services, Inc., Superior Energy Services, Inc., Liberty Oilfield Services Inc., Extraction Oil & Gas. |
| Citigroup Global Markets Inc. or its affiliates has received compensation for investment banking services provided within the past 12 months from Keane Group Inc, C&J Energy Services, Inc., Superior Energy Services, Inc., Schlumberger Limited, Halliburton Company, Liberty Oilfield Services Inc., Weatherford International PLC, Energy Recovery, Inc., Extraction Oil & Gas. |
| Citigroup Global Markets Inc. or its affiliates expects to receive or intends to seek, within the next three months, compensation for investment banking services from Keane Group Inc, Schlumberger Limited, Liberty Oilfield Services Inc.. |
| Citigroup Global Markets Inc. or an affiliate received compensation for products and services other than investment banking services from Keane Group Inc, C&J Energy Services, Inc., RPC, Inc., Superior Energy Services, Inc., Schlumberger Limited, Halliburton Company, Liberty Oilfield Services Inc., Weatherford International PLC, Energy Recovery, Inc., Extraction Oil & Gas in the past 12 months. |
| Citigroup Global Markets Inc. currently has, or had within the past 12 months, the following as investment banking client(s): Weatherford International PLC, Keane Group Inc, C&J Energy Services, Inc., Liberty Oilfield Services Inc., Superior Energy Services, Inc., Schlumberger Limited, Halliburton Company, Energy Recovery, Inc., Extraction Oil & Gas. |
| Citigroup Global Markets Inc. currently has, or had within the past 12 months, the following as clients, and the services provided were non-investment-banking, securities-related: C&J Energy Services, Inc., RPC, Inc., Superior Energy Services, Inc., Schlumberger Limited, Halliburton Company, Liberty Oilfield Services Inc., Weatherford International PLC, Energy Recovery, Inc.. |
| Citigroup Global Markets Inc. currently has, or had within the past 12 months, the following as clients, and the services provided were non-investment-banking, non-securities-related: Keane Group Inc, C&J Energy Services, Inc., RPC, Inc., Superior Energy Services, Inc., Schlumberger Limited, Halliburton Company, Liberty Oilfield Services Inc., Weatherford International PLC, Energy Recovery, Inc., Extraction Oil & Gas. |
| Citigroup Global Markets Inc. or an affiliate received compensation in the past 12 months from Weatherford International PLC, Keane Group Inc, C&J Energy Services, Inc., Liberty Oilfield Services Inc.. |

citivelocity.com

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

**Liberty Oilfield Services Inc. (LBRT)**
6 February 2018

**Citi Research**

Citigroup Global Markets Inc. and/or its affiliates has a significant financial interest in relation to Keane Group Inc, C&J Energy Services, Inc., Superior Energy Services, Inc., Schlumberger Limited, Halliburton Company, Weatherford International PLC, Extraction Oil & Gas. (For an explanation of the determination of significant financial interest, please refer to the policy for managing conflicts of interest which can be found at www.citiVelocity.com.)

**Disclosure for investors in the Republic of Turkey:** Under Capital Markets Law of Turkey (Law No: 6362), the investment information, comments and advices given herein are not part of investment advisory activity. Investment advisory services are provided by authorized institutions to persons and entities privately by considering their risk and return preferences. Whereas the comments and advices included herein are of general nature. Therefore, they may not fit to your financial situation and risk and return preferences. For this reason, making an investment decision only by relying on the information given herein may not give rise to results that fit your expectations. Furthermore, Citi Research is a division of Citigroup Global Markets Inc. (the "Firm"), which does and seeks to do business with companies and/or trades on securities covered in this research reports. As a result, investors should be aware that the Firm may have a conflict of interest that could affect the objectivity of this report.

Analysts' compensation is determined by Citi Research management and Citigroup's senior management and is based upon activities and services intended to benefit the investor clients of Citigroup Global Markets Inc. and its affiliates (the "Firm"). Compensation is not linked to specific transactions or recommendations. Like all Firm employees, analysts receive compensation that is impacted by overall Firm profitability which includes investment banking, sales and trading, and principal trading revenues. One factor in equity research analyst compensation is arranging corporate access events between institutional clients and the management teams of covered companies. Typically, company management is more likely to participate when the analyst has a positive view of the company.

For securities recommended in the Product in which the Firm is not a market maker, the Firm is a liquidity provider in the issuers' financial instruments and may act as principal in connection with such transactions. The Firm is a regular issuer of traded financial instruments linked to securities that may have been recommended in the Product. The Firm regularly trades in the securities of the issuer(s) discussed in the Product. The Firm may engage in securities transactions in a manner inconsistent with the Product and, with respect to securities covered by the Product, will buy or sell from customers on a principal basis.

The Firm is a market maker in the publicly traded equity securities of Mammoth Energy Services Inc, Schlumberger Limited, Patterson-UTI Energy Inc., Energy Recovery, Inc., Extraction Oil & Gas.

For important disclosures (including copies of historical disclosures) regarding the companies that are the subject of this Citi Research product ("the Product"), please contact Citi Research, 388 Greenwich Street, 28th Floor, New York, NY, 10013, Attention: Legal/Compliance [E6WYB6412478]. In addition, the same important disclosures, with the exception of the Valuation and Risk assessments and historical disclosures, are contained on the Firm's disclosure website at https://www.citivelocity.com/cvr/eppublic/citi_research_disclosures.   Valuation and Risk assessments can be found in the text of the most recent research note/report regarding the subject company. Pursuant to the Market Abuse Regulation a history of all Citi Research recommendations published during the preceding 12-month period can be accessed via Citi Velocity (https://www.citivelocity.com/cv2) or your standard distribution portal. Historical disclosures (for up to the past three years) will be provided upon request.

**Citi Research Equity Ratings Distribution**

| | 12 Month Rating | | | Catalyst Watch | | |
|---|---|---|---|---|---|---|
| *Data current as of 31 Dec 2017* | Buy | Hold | Sell | Buy | Hold | Sell |
| Citi Research Global Fundamental Coverage | 49% | 38% | 13% | 3% | 96% | 1% |
| *% of companies in each rating category that are investment banking clients* | 64% | 65% | 56% | 66% | 64% | 61% |

**Guide to Citi Research Fundamental Research Investment Ratings:**
Citi Research stock recommendations include an investment rating and an optional risk rating to highlight high risk stocks.
**Risk rating** takes into account both price volatility and fundamental criteria. Stocks will either have no risk rating or a High risk rating assigned.
**Investment Ratings:** Citi Research investment ratings are Buy, Neutral and Sell. Our ratings are a function of analyst expectations of expected total return ("ETR") and risk. ETR is the sum of the forecast price appreciation (or depreciation) plus the dividend yield for a stock within the next 12 months.  The Investment rating definitions are: Buy (1) ETR of 15% or more or 25% or more for High risk stocks; and Sell (3) for negative ETR. Any covered stock not assigned a Buy or a Sell is a Neutral (2). For stocks rated Neutral (2), if an analyst believes that there are insufficient valuation drivers and/or investment catalysts to derive a positive or negative investment view, they may elect with the approval of Citi Research management not to assign a target price and, thus, not derive an ETR. Analysts may place covered stocks "Under Review" in response to exceptional circumstances (e.g. lack of information critical to the analyst's thesis) affecting the company and / or trading in the company's securities (e.g. trading suspension). As soon as practically possible, the analyst will publish a note re-establishing a rating and investment thesis. To satisfy regulatory requirements, we correspond Under Review and Neutral to Hold in our ratings distribution table for our 12-month fundamental rating system. However, we reiterate that we do not consider Under Review to be a recommendation. Investment ratings are determined by the ranges described above at the time of initiation of coverage, a change in investment and/or risk rating, or a change in target price (subject to limited management discretion). At other times, the expected total returns may fall outside of these ranges because of market price movements and/or other short-term volatility or trading patterns. Such interim deviations from specified ranges will be permitted but will become subject to review by Research Management. Your decision to buy or sell a security should be based upon your personal investment objectives and should be made only after evaluating the stock's expected performance and risk.

**Catalyst Watch Upside/Downside calls:**
Citi Research may also include a Catalyst Watch Upside or Downside call to highlight specific near-term catalysts or events impacting the company or the market that are expected to influence the share price over a specified period of 30 or 90 days. A Catalyst Watch Upside (Downside) call indicates that the analyst expects the share price to rise (fall) in absolute terms over the specified period. A Catalyst Watch Upside/Downside call will automatically expire at the end of the specified 30/90 day period; the analyst may also close a Catalyst Watch call prior to the end of the specified period in a published research note. A Catalyst Watch Upside or Downside call may be different from and does not affect a stock's fundamental equity rating, which reflects a longer-term total absolute return expectation. For purposes of FINRA ratings-distribution-disclosure rules, a Catalyst Watch Upside call corresponds to a buy recommendation and a Catalyst Watch Downside call corresponds to a sell recommendation. Any stock not assigned to a Catalyst Watch Upside or Catalyst Watch Downside call is considered Catalyst Watch Non-Rated (CWNR). For purposes of FINRA ratings-distribution-disclosure rules, we correspond CWNR

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

**Liberty Oilfield Services Inc. (LBRT)**
6 February 2018

**Citi Research**

to Hold in our ratings distribution table for our Catalyst Watch Upside/Downside rating system. However, we reiterate that we do not consider CWNR to be a recommendation. For all Catalyst Watch Upside/Downside calls, risk exists that the catalyst(s) and associated share-price movement will not materialize as expected.

### NON-US RESEARCH ANALYST DISCLOSURES

Non-US research analysts who have prepared this report (i.e., all research analysts listed below other than those identified as employed by Citigroup Global Markets Inc.) are not registered/qualified as research analysts with FINRA. Such research analysts may not be associated persons of the member organization and therefore may not be subject to the FINRA Rule 2241 restrictions on communications with a subject company, public appearances and trading securities held by a research analyst account. The legal entities employing the authors of this report are listed below:

| | |
|---|---|
| Citigroup Global Markets Inc | Scott Gruber; Michael Sabella; Bart Rekucki; Jeanine Wai |
| Citigroup Global Markets Ltd | Chris Montagu |

## OTHER DISCLOSURES

Any price(s) of instruments mentioned in recommendations are as of the prior day's market close on the primary market for the instrument, unless otherwise stated.

The completion and first dissemination of any recommendations made within this research report are as of the Eastern date-time displayed at the top of the Product. If the Product references views of other analysts then please refer to the price chart or rating history table for the date/time of completion and first dissemination with respect to that view.

European regulations require that where a recommendation differs from any of the author's previous recommendations concerning the same financial instrument or issuer that has been published during the preceding 12-month period that the change(s) and the date of that previous recommendation are indicated. For fundamental coverage please refer to the price chart or rating change history within this disclosure appendix or the issuer disclosure summary at https://www.citivelocity.com/cvr/eppublic/citi_research_disclosures.

European regulations require that a firm must establish, implement and make available a policy for managing conflicts of interest arising as a result of publication or distribution of investment research. The policy applicable to Citi Research's Products can be found at  https://www.citivelocity.com/cvr/eppublic/citi_research_disclosures.

The proportion of all Citi Research fundamental research recommendations that were the equivalent to "Buy","Hold","Sell" at the end of each quarter over the prior 12 months (with the % of these that had received investment firm services from Citi in the prior 12 months shown in brackets) is as follows: Q4 2017 Buy 32% (70%), Hold 44% (65%), Sell 24% (57%); Q3 2017 Buy 32% (70%), Hold 44% (64%), Sell 24% (58%); Q2 2017 Buy 32% (70%), Hold 45% (63%), Sell 24% (57%); Q1 2017 Buy 32% (70%), Hold 45% (63%), Sell 24% (56%).

European regulations require a 5 year price history when past performance of a security is referenced. CitiVelocity's Charting Tool (https://www.citivelocity.com/cv2/#go/CHARTING_3_Equities) provides the facility to create customisable price charts including a five year option. This tool can be found in the Data & Analytics section under any of the asset class menus in CitiVelocity (https://www.citivelocity.com/). For further information contact CitiVelocity support (https://www.citivelocity.com/cv2/go/CLIENT_SUPPORT). The source for all referenced prices, unless otherwise stated, is DataCentral, which sources price information from Thomson Reuters. Past performance is not a guarantee or reliable indicator of future results. Forecasts are not a guarantee or reliable indicator of future performance.

Any Figure contained in this document must not be used to determine the amount payable under any financial product, to value any financial product or to measure the performance of any collective investment undertaking.

Citigroup Global Markets India Private Limited and/or its affiliates may have, from time to time, actual or beneficial ownership of 1% or more in the debt securities of the subject issuer.

Citi Research generally disseminates its research to the Firm's global institutional and retail clients via both proprietary (e.g., Citi Velocity and Citi Personal Wealth Management) and non-proprietary electronic distribution platforms. Certain research may be disseminated only via the Firm's proprietary distribution platforms; however such research will not contain changes to earnings forecasts, target price, investment or risk rating or investment thesis or be otherwise inconsistent with the author's previously published research. Certain research is made available only to institutional investors to satisfy regulatory requirements. Individual Citi Research analysts may also opt to circulate published research to one or more clients by email; such email distribution is discretionary and is done only after the research has been disseminated. The level and types of services provided by Citi Research analysts to clients may vary depending on various factors such as the client's individual preferences as to the frequency and manner of receiving communications from analysts, the client's risk profile and investment focus and perspective (e.g. market-wide, sector specific, long term, short-term etc.), the size and scope of the overall client relationship with the Firm and legal and regulatory constraints.

Pursuant to Comissão de Valores Mobiliários Rule 483, Citi is required to disclose whether a Citi related company or business has a commercial relationship with the subject company. Considering that Citi operates multiple businesses in more than 100 countries around the world, it is likely that Citi has a commercial relationship with the subject company.

Securities recommended, offered, or sold by the Firm: (i) are not insured by the Federal Deposit Insurance Corporation; (ii) are not deposits or other obligations of any insured depository institution (including Citibank); and (iii) are subject to investment risks, including the possible loss of the principal amount invested. The Product is for informational purposes only and is not intended as an offer or solicitation for the purchase or sale of a security. Any decision to purchase securities mentioned in the Product must take into account existing public information on such security or any registered prospectus. Although information has been obtained from and is based upon sources that the Firm believes to be reliable, we do not guarantee its accuracy and it may be incomplete and condensed. Note, however, that the Firm has taken all reasonable steps to determine the accuracy and completeness of the disclosures made in the Important Disclosures section of the Product. The Firm's research department has received assistance from the subject company(ies) referred to in this Product including, but not limited to, discussions with management of the subject company(ies). Firm policy prohibits research analysts from sending draft research to subject companies. However, it should be presumed that the author of the Product has had discussions with the subject company

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

**Liberty Oilfield Services Inc. (LBRT)**
6 February 2018

**Citi Research**

to ensure factual accuracy prior to publication. All opinions, projections and estimates constitute the judgment of the author as of the date of the Product and these, plus any other information contained in the Product, are subject to change without notice. Prices and availability of financial instruments also are subject to change without notice. Notwithstanding other departments within the Firm advising the companies discussed in this Product, information obtained in such role is not used in the preparation of the Product. Although Citi Research does not set a predetermined frequency for publication, if the Product is a fundamental equity or credit research report, it is the intention of Citi Research to provide research coverage of the covered issuers, including in response to news affecting the issuer. For non-fundamental research reports, Citi Research may not provide regular updates to the views, recommendations and facts included in the reports. Notwithstanding that Citi Research maintains coverage on, makes recommendations concerning or discusses issuers, Citi Research may be periodically restricted from referencing certain issuers due to legal or policy reasons. Citi Research may provide different research products and services to different classes of customers (for example, based upon long-term or short-term investment horizons) that may lead to differing conclusions or recommendations that could impact the price of a security contrary to the recommendations in the alternative research product, provided that each is consistent with the rating system for each respective product.

Investing in non-U.S. securities, including ADRs, may entail certain risks. The securities of non-U.S. issuers may not be registered with, nor be subject to the reporting requirements of the U.S. Securities and Exchange Commission. There may be limited information available on foreign securities. Foreign companies are generally not subject to uniform audit and reporting standards, practices and requirements comparable to those in the U.S. Securities of some foreign companies may be less liquid and their prices more volatile than securities of comparable U.S. companies. In addition, exchange rate movements may have an adverse effect on the value of an investment in a foreign stock and its corresponding dividend payment for U.S. investors. Net dividends to ADR investors are estimated, using withholding tax rates conventions, deemed accurate, but investors are urged to consult their tax advisor for exact dividend computations. Investors who have received the Product from the Firm may be prohibited in certain states or other jurisdictions from purchasing securities mentioned in the Product from the Firm. Please ask your Financial Consultant for additional details. Citigroup Global Markets Inc. takes responsibility for the Product in the United States. Any orders by US investors resulting from the information contained in the Product may be placed only through Citigroup Global Markets Inc.

**Important Disclosures for Bell Potter Customers:** Bell Potter is making this Product available to its clients pursuant to an agreement with Citigroup Global Markets Australia Pty Limited.  Neither Citigroup Global Markets Australia Pty Limited nor any of its affiliates has made any determination as to the suitability of the information provided herein and clients should consult with their Bell Potter financial advisor before making any investment decision.

**The Citigroup legal entity that takes responsibility for the production of the Product is the legal entity which the first named author is employed by.**  The Product is made available in **Australia** through Citigroup Global Markets Australia Pty Limited. (ABN 64 003 114 832 and AFSL No. 240992), participant of the ASX Group and regulated by the Australian Securities & Investments Commission.  Citigroup Centre, 2 Park Street, Sydney, NSW 2000.  Citigroup Global Markets Australia Pty Limited is not an Authorised Deposit-Taking Institution under the Banking Act 1959, nor is it regulated by the Australian Prudential Regulation Authority. The Product is made available in Australia to Private Banking wholesale clients through Citigroup Pty Limited (ABN 88 004 325 080 and AFSL 238098). Citigroup Pty Limited provides all financial product advice to Australian Private Banking wholesale clients through bankers and relationship managers.  If there is any doubt about the suitability of investments held in Citigroup Private Bank accounts, investors should contact the Citigroup Private Bank in Australia.  Citigroup companies may compensate affiliates and their representatives for providing products and services to clients.  The Product is made available in **Brazil** by Citigroup Global Markets Brasil - CCTVM SA, which is regulated by CVM - Comissão de Valores Mobiliários ("CVM"), BACEN - Brazilian Central Bank, APIMEC - Associação dos Analistas e Profissionais de Investimento do Mercado de Capitais and ANBIMA – Associação Brasileira das Entidades dos Mercados Financeiro e de Capitais. Av. Paulista, 1111 - 14º andar(parte) - CEP: 01311920 - São Paulo - SP.  If the Product is being made available in certain provinces of **Canada** by Citigroup Global Markets (Canada) Inc. ("CGM Canada"), CGM Canada has approved the Product.  Citigroup Place, 123 Front Street West, Suite 1100, Toronto, Ontario M5J 2M3.  This product is available in **Chile** through Banchile Corredores de Bolsa S.A., an indirect subsidiary of Citigroup Inc., which is regulated by the Superintendencia de Valores y Seguros. Agustinas 975, piso 2, Santiago, Chile.   The Product is distributed in **Germany** by Citigroup Global Markets Deutschland AG ("CGMD"), which is regulated by Bundesanstalt fuer Finanzdienstleistungsaufsicht (BaFin). CGMD, Reuterweg 16, 60323 Frankfurt am Main. Research which relates to "securities" (as defined in the Securities and Futures Ordinance (Cap. 571 of the Laws of Hong Kong)) is issued in **Hong Kong** by, or on behalf of, Citigroup Global Markets Asia Limited which takes full responsibility for its content. Citigroup Global Markets Asia Ltd. is regulated by Hong Kong Securities and Futures Commission. If the Research is made available through Citibank, N.A., Hong Kong Branch, for its clients in Citi Private Bank, it is made available by Citibank N.A., Citibank Tower, Citibank Plaza, 3 Garden Road, Hong Kong. Citibank N.A. is regulated by the Hong Kong Monetary Authority. Please contact your Private Banker in Citibank N.A., Hong Kong, Branch if you have any queries on or any matters arising from or in connection with this document.  The Product is made available in **India** by Citigroup Global Markets India Private Limited (CGM), which is regulated by the Securities and Exchange Board of India (SEBI), as a Research Analyst (SEBI Registration No. INH000000438). CGM is also actively involved in the business of merchant banking and stock brokerage in India, and is registered with SEBI in this regard. CGM's registered office is at 1202, 12th Floor, FIFC, G Block, Bandra Kurla Complex, Bandra East, Mumbai – 400098. CGM's Corporate Identity Number is U99999MH2000PTC126657, and its contact details are: Tel:+9102261759999 Fax:+9102261759961. The Product is made available in **Indonesia** through PT Citigroup Securities Indonesia.  5/F, Citibank Tower, Bapindo Plaza, Jl. Jend. Sudirman Kav. 54-55, Jakarta 12190.  Neither this Product nor any copy hereof may be distributed in Indonesia or to any Indonesian citizens wherever they are domiciled or to Indonesian residents except in compliance with applicable capital market laws and regulations. This Product is not an offer of securities in Indonesia. The securities referred to in this Product have not been registered with the Capital Market and Financial Institutions Supervisory Agency (BAPEPAM-LK) pursuant to relevant capital market laws and regulations, and may not be offered or sold within the territory of the Republic of Indonesia or to Indonesian citizens through a public offering or in circumstances which constitute an offer within the meaning of the Indonesian capital market laws and regulations.  The Product is made available in **Israel** through Citibank NA, regulated by the Bank of Israel and the Israeli Securities Authority. Citibank, N.A, Platinum Building, 21 Ha'arba'ah St, Tel Aviv, Israel.   The Product is made available in **Italy** by Citigroup Global Markets Limited, which is authorised by the PRA and regulated by the FCA and the PRA.  Via dei Mercanti, 12, Milan, 20121, Italy.  The Product is made available in **Japan** by Citigroup Global Markets Japan Inc. ("CGMJ"), which is regulated by Financial Services Agency, Securities and Exchange Surveillance Commission, Japan Securities Dealers Association, Tokyo Stock Exchange and Osaka Securities Exchange.  Otemachi Park Building, 1-1-1 Otemachi, Chiyoda-ku, Tokyo 100-8132 Japan. If the Product was distributed by SMBC Nikko Securities Inc. it is being so distributed under license.  In the event that an error is found in an CGMJ research report, a revised version will be posted on the Firm's Citi Velocity website.  If you have questions regarding Citi Velocity, please call (81 3) 6270-3019 for help.   The Product is made available in **Korea** by Citigroup Global Markets Korea Securities Ltd., which is regulated by the Financial Services Commission, the Financial Supervisory

28

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

**Liberty Oilfield Services Inc. (LBRT)**
6 February 2018

**Citi Research**

Service and the Korea Financial Investment Association (KOFIA). Citibank Building, 39 Da-dong, Jung-gu, Seoul 100-180, Korea.   KOFIA makes available registration information of research analysts on its website.  Please visit the following website if you wish to find KOFIA registration information on research analysts of Citigroup Global Markets Korea Securities Ltd.  http://dis.kofia.or.kr/websquare/index.jsp?w2xPath=/wq/fundMgr/DISFundMgrAnalystList.xml&divisionId=MDIS03002002000000&serviceId=SDIS03002002000. The Product is made available in Korea by Citibank Korea Inc., which is regulated by the Financial Services Commission and the Financial Supervisory Service. Address is Citibank Building, 39 Da-dong, Jung-gu, Seoul 100-180, Korea. This research report is intended to be provided only to Professional Investors as defined in the Financial Investment Services and Capital Market Act and its Enforcement Decree in Korea.  The Product is made available in **Malaysia** by Citigroup Global Markets Malaysia Sdn Bhd (Company No. 460819-D) ("CGMM") to its clients and CGMM takes responsibility for its contents. CGMM is regulated by the Securities Commission of Malaysia. Please contact CGMM at Level 43 Menara Citibank, 165 Jalan Ampang, 50450 Kuala Lumpur, Malaysia in respect of any matters arising from, or in connection with, the Product.  The Product is made available in **Mexico** by Acciones y Valores Banamex, S.A. De C. V., Casa de Bolsa, Integrante del Grupo Financiero Banamex ("Accival") which is a wholly owned subsidiary of Citigroup Inc. and is regulated by Comision Nacional Bancaria y de Valores. Reforma 398, Col. Juarez, 06600 Mexico, D.F.  In **New Zealand** the Product is made available to 'wholesale clients' only as defined by s5C(1) of the Financial Advisers Act 2008 ('FAA') through Citigroup Global Markets Australia Pty Ltd (ABN 64 003 114 832 and AFSL No. 240992), an overseas financial adviser as defined by the FAA, participant of the ASX Group and regulated by the Australian Securities & Investments Commission. Citigroup Centre, 2 Park Street, Sydney, NSW 2000.  The Product is made available in **Pakistan** by Citibank N.A. Pakistan branch, which is regulated by the State Bank of Pakistan and Securities Exchange Commission, Pakistan. AWT Plaza, 1.1. Chundrigar Road, P.O. Box 4889, Karachi-74200.  The Product is made available in the **Philippines** through Citicorp Financial Services and Insurance Brokerage Philippines, Inc., which is regulated by the Philippines Securities and Exchange Commission. 20th Floor Citibank Square Bldg. The Product is made available in the Philippines through Citibank NA Philippines branch, Citibank Tower, 8741 Paseo De Roxas, Makati City, Manila. Citibank NA Philippines NA is regulated by The Bangko Sentral ng Pilipinas. The Product is made available in **Poland** by Dom Maklerski Banku Handlowego SA an indirect subsidiary of Citigroup Inc., which is regulated by Komisja Nadzoru Finansowego.  Dom Maklerski Banku Handlowego S.A. ul.Senatorska 16, 00-923 Warszawa.  The Product is made available in the **Russian Federation** through AO Citibank, which is licensed to carry out banking activities in the Russian Federation in accordance with the general banking license issued by the Central Bank of the Russian Federation and brokerage activities in accordance with the license issued by the Federal Service for Financial Markets.  Neither the Product nor any information contained in the Product shall be considered as advertising the securities mentioned in this report within the territory of the Russian Federation or outside the Russian Federation.  The Product does not constitute an appraisal within the meaning of the Federal Law of the Russian Federation of 29 July 1998 No. 135-FZ (as amended) On Appraisal Activities in the Russian Federation.  8-10 Gasheka Street, 125047 Moscow.  The Product is made available in **Singapore** through Citigroup Global Markets Singapore Pte. Ltd. ("CGMSPL"), a capital markets services license holder, and regulated by Monetary Authority of Singapore. Please contact CGMSPL at 8 Marina View, 21st Floor Asia Square Tower 1, Singapore 018960, in respect of any matters arising from, or in connection with, the analysis of this document. This report is intended for recipients who are accredited, expert and institutional investors as defined under the Securities and Futures Act (Cap. 289). The Product is made available by The Citigroup Private Bank in Singapore through Citibank, N.A., Singapore Branch, a licensed bank in Singapore that is regulated by Monetary Authority of Singapore. Please contact your Private Banker in Citibank N.A., Singapore Branch if you have any queries on or any matters arising from or in connection with this document. This report is intended for recipients who are accredited, expert and institutional investors as defined under the Securities and Futures Act (Cap. 289).  This report is distributed in Singapore by Citibank Singapore Ltd ("CSL") to selected Citigold/Citigold Private Clients. CSL provides no independent research or analysis of the substance or in preparation of this report. Please contact your Citigold//Citigold Private Client Relationship Manager in CSL if you have any queries on or any matters arising from or in connection with this report. This report is intended for recipients who are accredited investors as defined under the Securities and Futures Act (Cap. 289).   Citigroup Global Markets (Pty) Ltd. is incorporated in the **Republic of South Africa** (company registration number 2000/025866/07) and its registered office is at 145 West Street, Sandton, 2196, Saxonwold. Citigroup Global Markets (Pty) Ltd. is regulated by JSE Securities Exchange South Africa, South African Reserve Bank and the Financial Services Board.  The investments and services contained herein are not available to private customers in South Africa.  The Product is made available in the **Republic of China** through Citigroup Global Markets Taiwan Securities Company Ltd. ("CGMTS"), 14 and 15F, No. 1, Songzhi Road, Taipei 110, Taiwan, subject to the license scope and the applicable laws and regulations in the Republic of China. CGMTS is regulated by the Securities and Futures Bureau of the Financial Supervisory Commission of Taiwan, the Republic of China. No portion of the Product may be reproduced or quoted in the Republic of China by the press or any third parties [without the written authorization of CGMTS]. Pursuant to the applicable laws and regulations in the Republic of China, the recipient of the Product shall not take advantage of such Product to involve in any matters in which the recipient may have conflicts of interest. If the Product covers securities which are not allowed to be offered or traded in the Republic of China, neither the Product nor any information contained in the Product shall be considered as advertising the securities or making recommendation of the securities in the Republic of China. The Product is for informational purposes only and is not intended as an offer or solicitation for the purchase or sale of a security or financial products. Any decision to purchase securities or financial products mentioned in the Product must take into account existing public information on such security or the financial products or any registered prospectus.  The Product is made available in **Thailand** through Citicorp Securities (Thailand) Ltd., which is regulated by the Securities and Exchange Commission of Thailand.  399 Interchange 21 Building, 18th Floor, Sukhumvit Road, Klongtoey Nua, Wattana ,Bangkok 10110, Thailand.  The Product is made available in **Turkey** through Citibank AS which is regulated by Capital Markets Board.  Tekfen Tower, Eski Buyukdere Caddesi # 209 Kat 2B, 23294 Levent, Istanbul, Turkey.  In the **U.A.E**, these materials (the "Materials") are communicated by Citigroup Global Markets Limited, DIFC branch ("CGML"), an entity registered in the Dubai International Financial Center ("DIFC") and licensed and regulated by the Dubai Financial Services Authority ("DFSA") to Professional Clients and Market Counterparties only and should not be relied upon or distributed to Retail Clients. A distribution of the different Citi Research ratings distribution, in percentage terms for Investments in each sector covered is made available on request.  Financial products and/or services to which the Materials relate will only be made available to Professional Clients and Market Counterparties.  The Product is made available in **United Kingdom** by Citigroup Global Markets Limited, which is authorised by the Prudential Regulation Authority ("PRA") and regulated by the Financial Conduct Authority ("FCA") and the PRA.  This material may relate to investments or services of a person outside of the UK or to other matters which are not authorised by the PRA nor regulated by the FCA and the PRA and further details as to where this may be the case are available upon request in respect of this material. Citigroup Centre, Canada Square, Canary Wharf, London, E14 5LB.  The Product is made available in **United States** by Citigroup Global Markets Inc, which is a member of FINRA and registered with the US Securities and Exchange Commission. 388 Greenwich Street, New York, NY 10013.   Unless specified to the contrary, within EU Member States, the Product is made available by Citigroup Global Markets Limited, which is authorised by the PRA and regulated by the FCA and the PRA. The Product is not to be construed as providing investment services in any jurisdiction where the provision of such services would not be permitted.

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group

**Liberty Oilfield Services Inc. (LBRT)**
6 February 2018

**Citi Research**

Subject to the nature and contents of the Product, the investments described therein are subject to fluctuations in price and/or value and investors may get back less than originally invested. Certain high-volatility investments can be subject to sudden and large falls in value that could equal or exceed the amount invested. Certain investments contained in the Product may have tax implications for private customers whereby levels and basis of taxation may be subject to change. If in doubt, investors should seek advice from a tax adviser.  The Product does not purport to identify the nature of the specific market or other risks associated with a particular transaction.  Advice in the Product is general and should not be construed as personal advice given it has been prepared without taking account of the objectives, financial situation or needs of any particular investor. Accordingly, investors should, before acting on the advice, consider the appropriateness of the advice, having regard to their objectives, financial situation and needs. Prior to acquiring any financial product, it is the client's responsibility to obtain the relevant offer document for the product and consider it before making a decision as to whether to purchase the product. Citi Research product may source data from dataCentral. dataCentral is a Citi Research proprietary database, which includes the Firm's estimates, data from company reports and feeds from Thomson Reuters. The printed and printable version of the research report may not include all the information (e.g., certain financial summary information and comparable company data) that is linked to the online version available on the Firm's proprietary electronic distribution platforms.

© 2018 Citigroup Global Markets Inc. Citi Research is a division of Citigroup Global Markets Inc. Citi and Citi with Arc Design are trademarks and service marks of Citigroup Inc. and its affiliates and are used and registered throughout the world. All rights reserved. The research data in this report is not intended to be used for the purpose of (a) determining the price or amounts due in respect of one or more financial products or instruments and/or (b) measuring or comparing the performance of a financial product or a portfolio of financial instruments, and any such use is strictly prohibited without the prior written consent of Citi Research. Any unauthorized use, duplication, redistribution or disclosure of this report (the "Product"), including, but not limited to, redistribution of the Product by electronic mail, posting of the Product on a website or page, and/or providing to a third party a link to the Product, is prohibited by law and will result in prosecution. The information contained in the Product is intended solely for the recipient and may not be further distributed by the recipient to any third party. Where included in this report, MSCI sourced information is the exclusive property of Morgan Stanley Capital International Inc. (MSCI). Without prior written permission of MSCI, this information and any other MSCI intellectual property may not be reproduced, redisseminated or used to create any financial products, including any indices. This information is provided on an "as is" basis. The user assumes the entire risk of any use made of this information. MSCI, its affiliates and any third party involved in, or related to, computing or compiling the information hereby expressly disclaim all warranties of originality, accuracy, completeness, merchantability or fitness for a particular purpose with respect to any of this information. Without limiting any of the foregoing, in no event shall MSCI, any of its affiliates or any third party involved in, or related to, computing or compiling the information have any liability for any damages of any kind. MSCI, Morgan Stanley Capital International and the MSCI indexes are services marks of MSCI and its affiliates. The Firm accepts no liability whatsoever for the actions of third parties. The Product may provide the addresses of, or contain hyperlinks to, websites. Except to the extent to which the Product refers to website material of the Firm, the Firm has not reviewed the linked site. Equally, except to the extent to which the Product refers to website material of the Firm, the Firm takes no responsibility for, and makes no representations or warranties whatsoever as to, the data and information contained therein. Such address or hyperlink (including addresses or hyperlinks to website material of the Firm) is provided solely for your convenience and information and the content of the linked site does not in any way form part of this document. Accessing such website or following such link through the Product or the website of the Firm shall be at your own risk and the Firm shall have no liability arising out of, or in connection with, any such referenced website.

ADDITIONAL INFORMATION IS AVAILABLE UPON REQUEST



VISIT CITIVELOCITY.COM for access to Citi's cross-asset research, commentary, data and analytics.   CitiVELOCITY

jgrossman@soleburyir.com Jeff Grossman 02/06/18 12:34:03 PM Solebury Communications Group