# EXHIBIT K

**Goldman Sachs | Equity Research**

6 February 2018 | 1:15AM EST

For the exclusive use of DAMON.OVERAL@LIBERTYFRAC.COM

**Buy**

# Liberty Oilfield Services Inc. (LBRT)

## Premium Profitability, Priced at a Discount; Initiate at Buy

| LBRT | 12m Price Target: **$34.00** | Price: **$20.47** | Upside: **66.1%** |
|------|---------|-------|--------|

*We initiate coverage on LBRT with a Buy rating and 12-month $34 target price, offering 63% upside. We believe that LBRT offers an attractive investment opportunity given that it is the most profitable company in its business segment with annualized EBITDA / crew of ~$22mn in 3Q17, 41% higher than peer average  while priced at 4.5x 2018E EBITDA versus the peer group range of 5.4x-7.3x. The combination of upcoming EBITDA growth and re-rating offers a compelling return opportunity, in our view.*

## PM Summary: Initiate LBRT at Buy

**LBRT is a pure play pressure pumper (PP):**  Given market tightness, PP is our favorite asset class. We forecast 37%/17% PP demand growth in 2018/2019 resulting in an under-supplied PP market through mid-2019, and over 90% utilization through year-end 2020.

**Profitability leader:** LBRT generated $21.7mn/HHP (hydraulic horsepower) in annualized EBITDA in 3Q17, the highest in the peer group, and about 41% above peer group average.

**Potential to re-rate:**  LBRT is trading at 4.5x 2018E and 3.5x 2019E EBITDA, versus peer group range of 5.4x-7.3x for 2018 and 4.0x-5.4x for 2019. Our 12-month target is based on 6.0x normalized EV/EBITDA which compares to our normalized target multiple range of 5.5x to 6.5x for the peer group. On EV/HHP, it is trading at $2,475/HHP, at a 22% discount to our $3,022/HHP PV estimate of its HHP.

**Strong EBITDA growth and FCF forecast:** The company's active PP crews have increased from 6 in 2016 to 19 currently, and we

**Waqar Syed**
+1(212)357-1804 | waqar.syed@gs.com
Goldman Sachs & Co. LLC

**Viswa Sandeep Sama, CFA**
+1(917)343-4601 | viswasandeep.sama@gs.com
Goldman Sachs & Co. LLC

**Max Shulman**
+1(212)902-5352 | max.shulman@gs.com
Goldman Sachs & Co. LLC

### Key Data

Market cap: $2.4bn
Enterprise value: $211.4mn
3m ADTV: NA
United States
America-Oilfield Services & Equipment: Attractive
M&A Rank: 3

### GS Forecast

| | 12/16 | 12/17E | 12/18E | 12/19E |
|---|---|---|---|---|
| Revenue ($ mn) | 374.8 | 1,485.0 | 2,357.8 | 2,766.5 |
| EBITDA ($ mn) | (15.7) | 265.8 | 532.3 | 620.5 |
| EBIT ($ mn) | (57.1) | 185.9 | 425.3 | 480.5 |
| EPS ($) | – | 1.47 | 3.20 | 3.26 |
| P/E (X) | – | 13.9 | 6.4 | 6.3 |
| EV/EBITDA (X) | – | 0.8 | 2.2 | 1.6 |
| FCF yield (%) | NM | NM | 15.0 | 14.6 |
| Dividend yield (%) | – | 0.0 | 0.0 | 0.0 |
| Net debt/EBITDA (X) | – | 0.8 | (0.4) | (0.6) |

| | 9/17 | 12/17E | 3/18E | 6/18E |
|---|---|---|---|---|
| EPS ($) | – | – | 0.70 | 0.80 |

### GS Factor Profile



Source: Company data, Goldman Sachs Research estimates.
See disclosures for details.

---

Goldman Sachs does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision. For Reg AC certification and other important disclosures, see the Disclosure Appendix, or go to www.gs.com/research/hedge.html. Analysts employed by non-US affiliates are not registered/qualified as research analysts with FINRA in the U.S.

Goldman Sachs



## Liberty Oilfield Services Inc. (LBRT)

**Buy** — Rating since Feb 6, 2018

For the exclusive use of DAMON.OVERAL@LIBERTYFRAC.COM

### Ratios & Valuation

| | 12/16 | 12/17E | 12/18E | 12/19E |
|---|---|---|---|---|
| P/E (X) | – | 13.9 | 6.4 | 6.3 |
| EV/EBITDA (X) | – | 0.8 | 2.2 | 1.6 |
| EV/sales (X) | – | 0.1 | 0.5 | 0.4 |
| FCF yield (%) | NM | NM | 15.0 | 14.6 |
| EV/DACF (X) | NM | 0.8 | 2.4 | 1.9 |
| CROCI (%) | (4.0) | 41.8 | 49.9 | 40.9 |
| ROE (%) | (33.4) | 52.0 | 52.0 | 31.9 |
| Net debt/EBITDA (X) | – | 0.8 | (0.4) | (0.6) |
| Net debt/equity (%) | 40.3 | 47.9 | (18.9) | (28.1) |
| Interest cover (X) | NM | NM | NM | NM |
| Inventory days | 22.9 | 12.8 | 22.8 | 31.9 |
| Receivable days | 90.2 | 37.8 | 38.0 | 42.4 |
| Days payable outstanding | 36.8 | 25.3 | 31.1 | 35.1 |

### Growth & Margins (%)

| | 12/16 | 12/17E | 12/18E | 12/19E |
|---|---|---|---|---|
| Total revenue growth | (17.7) | 296.2 | 58.8 | 17.3 |
| EBITDA growth | (147.3) | 1,787.9 | 100.3 | 16.6 |
| EPS growth | – | NM | 117.4 | 1.8 |
| DPS growth | NM | NM | NM | NM |
| Gross margin | 5.3 | 23.4 | 26.3 | 25.9 |
| EBIT margin | (15.2) | 12.5 | 18.0 | 17.4 |

### Price Performance



| | **LBRT ($)** | | **Russell 2000 Index** |
|---|---|---|---|

Jan-18

| | 3m | 6m | 12m |
|---|---|---|---|
| Absolute | – | – | – |
| Rel. to the Russell 2000 Index | – | – | – |

*Source: FactSet. Price as of 5 Feb 2018 close.*

### Income Statement ($ mn)

| | 12/16 | 12/17E | 12/18E | 12/19E |
|---|---|---|---|---|
| Total revenue | 374.8 | 1,485.0 | 2,357.8 | 2,766.5 |
| Cost of goods sold | (354.7) | (1,138.2) | (1,738.2) | (2,049.1) |
| SG&A | (35.8) | (81.1) | (87.2) | (96.8) |
| R&D | – | – | – | – |
| Other operating inc./(exp.) | – | – | – | – |
| **EBITDA** | **(15.7)** | **265.8** | **532.3** | **620.5** |
| Depreciation & amortization | (41.4) | (79.8) | (107.0) | (140.0) |
| **EBIT** | **(57.1)** | **185.9** | **425.3** | **480.5** |
| Net interest inc./(exp.) | (6.1) | (11.8) | (4.6) | 1.0 |
| Income/(loss) from associates | – | – | – | – |
| **Pre-tax profit** | **(60.6)** | **174.1** | **420.7** | **481.6** |
| Provision for taxes | 0.0 | 0.0 | (42.1) | (96.3) |
| Minority interest | – | – | – | – |
| Preferred dividends | – | – | – | – |
| **Net inc. (pre-exceptionals)** | **(60.6)** | **174.1** | **378.6** | **385.3** |
| **Net inc. (post-exceptionals)** | **(60.6)** | **174.1** | **378.6** | **385.3** |
| **EPS (basic, pre-except) ($)** | **--** | **--** | **5.58** | **5.68** |
| **EPS (diluted, pre-except) ($)** | **--** | **1.47** | **3.20** | **3.26** |
| **EPS (ex-ESO exp., dil.) ($)** | **--** | **1.47** | **3.20** | **3.26** |
| DPS ($) | – | – | – | – |
| Div. payout ratio (%) | NM | NM | 0.0 | 0.0 |
| Wtd avg shares out. (basic) (mn) | 0.0 | 0.0 | 67.8 | 67.8 |
| Wtd avg shares out. (diluted) (mn) | 0.0 | 118.2 | 118.2 | 118.2 |

### Balance Sheet ($ mn)

| | 12/16 | 12/17E | 12/18E | 12/19E |
|---|---|---|---|---|
| Cash & cash equivalents | 11.5 | 9.8 | 320.8 | 393.9 |
| Accounts receivable | 99.8 | 207.9 | 282.9 | 359.6 |
| Inventory | 28.1 | 51.9 | 165.0 | 193.7 |
| Other current assets | 34.7 | 86.9 | 86.9 | 86.9 |
| **Total current assets** | **174.1** | **356.5** | **855.7** | **1,034.1** |
| Net PP&E | 277.4 | 510.9 | 634.9 | 774.2 |
| Net intangibles | – | – | – | – |
| Total investments | 0.0 | 0.0 | 0.0 | 0.0 |
| Other long-term assets | 0.4 | 6.1 | 6.1 | 6.1 |
| **Total assets** | **451.8** | **873.5** | **1,496.7** | **1,814.4** |
| | | | | |
| Accounts payable | 42.9 | 114.8 | 181.5 | 213.0 |
| Short-term debt | 12.7 | 0.0 | 0.0 | 0.0 |
| Other current liabilities | 76.2 | 96.5 | 172.1 | 202.0 |
| **Total current liabilities** | **131.8** | **211.4** | **353.7** | **415.0** |
| Long-term debt | 91.1 | 221.1 | 128.8 | – |
| Other long-term liabilities | – | – | – | – |
| **Total long-term liabilities** | **91.1** | **221.1** | **128.8** | **0.0** |
| **Total liabilities** | **222.9** | **432.5** | **482.6** | **415.0** |
| | | | | |
| **Preferred shares** | **--** | **--** | **--** | **--** |
| **Total common equity** | **229.0** | **441.0** | **1,014.1** | **1,399.4** |
| **Minority interest** | **--** | **--** | **--** | **--** |
| **Total liabilities & equity** | **451.8** | **873.5** | **1,496.7** | **1,814.4** |
| BVPS ($) | 0.00 | 0.00 | 8.58 | 11.84 |

### Cash Flow ($ mn)

| | 12/16 | 12/17E | 12/18E | 12/19E |
|---|---|---|---|---|
| Net income | (60.6) | 174.1 | 378.6 | 385.3 |
| D&A add-back | 41.4 | 79.8 | 107.0 | 140.0 |
| Minority interest add-back | – | – | – | – |
| Net (inc)/dec working capital | (19.5) | (78.2) | (45.8) | (44.0) |
| Others | (2.0) | 1.9 | – | – |
| **Cash flow from operations** | **(40.7)** | **177.7** | **439.8** | **481.2** |
| Capital expenditures | (48.6) | (261.2) | (231.0) | (279.3) |
| Acquisitions | (53.9) | (65.0) | – | – |
| Divestitures | 6.1 | 1.1 | – | – |
| Others | – | – | – | – |
| **Cash flow from investing** | **(96.4)** | **(325.2)** | **(231.0)** | **(279.3)** |
| | | | | |
| Dividends paid | – | – | – | – |
| Share issuance/(repurchase) | 155.5 | (26.3) | 194.5 | – |
| Inc/(dec) in debt | (6.5) | 172.3 | (92.3) | (128.8) |
| Others | (0.4) | (0.1) | – | – |
| **Cash flow from financing** | **148.5** | **145.9** | **102.2** | **(128.8)** |
| **Total cash flow** | **11.5** | **(1.7)** | **311.0** | **73.1** |
| Free cash flow | (89.3) | (83.6) | 208.8 | 201.9 |
| Free cash flow per share ($) | NM | NM | 3.08 | 2.98 |

*Source: Company data, Goldman Sachs Research estimates.*

For the exclusive use of DAMON.OVERAL@LIBERTYFRAC.COM

forecast this to reach 22 by 2Q18 and 27 by 4Q19. This should lead to EBITDA expansion from $266mn in 2017E to $532 mn (+100%) in 2018 and $620mn (+16.5%) in 2019. We project FCF yield of 8% in 2018/2019 and a self-funded growth program.

**Superior operating practices lead to sustainable outperformance:** LBRT's superior profitability is repeatable and sustainable in our view. LBRT's crews have been performing 57% higher frac stages per month than the industry average, owing to extensive use of data capture/analytics for continuous process improvement. Moreover, LBRT has aligned itself with the right customers who have scale and appreciate LBRT's efficiency (i.e., large multi-well pads and allows 24-hour zipper fracs with a streamlined supply chain). Additionally, through smart investments and predictive maintenance, it keeps recurring maintenance capex one-third the peer average.

## Company description

We initiate coverage on Liberty Oilfield Services (LBRT) with a Buy rating and a 12-month target price of $34 implying 63% upside. Liberty is a pure-play pressure pumping company, which IPO'd on January 12, 2018 at $17/share, with issuance of 12.7mn primary shares.  LBRT has its roots in Bakken, but has since expanded to the Powder River basin, DJ Niobrara, Permian and the Eagle Ford. Liberty currently has 19 active fleets (760,000 HHP), and expects to have 22 fleets (920,000HHP of pressure pumping equipment or 1,030,000 HHP including supporting HHP) fully deployed by 2Q18. Liberty differentiates itself through its strong R&D capability, helping customers in their completion designs. The company has a track record of improving customer well productivity, and its CEO, Mr. Chris Wright, is well known in the industry for his fracturing expertise and his innovations in the industry. Liberty's customers include Extraction Oil & Gas, SM Energy, Continental Resources, Devon Energy, Noble Energy, PDC Energy, and Anadarko Petroleum.

## Key Investment Positives:

- **Strong macro environment for pressure pumping in the US shales:** LBRT is a pure-play pressure pumper, and we project 37% increase in pressure pumping demand in 2018, resulting in an under-supplied market through mid-2019, and a market with >90% utilization through year-end 2020. We see lack of PP equipment to be a key constraint on growing US completion activity, leading to price increases throughout 2018. Given Liberty's high leverage to pressure pumping, it should be a significant beneficiary of this macro trend. See further details on market fundamentals in the back of the report.

- **Liberty generates higher revenues/gross profits per crew than peers:** Based on 3Q17 data, LBRT had the highest annualized revenue and EBITDA per active crew among its peer group. We estimate that LBRT generated $105.2mn per crew in revenues in 3Q17, 46% above peer group average (Exhibit 1). Similarly, LBRT achieved $21.7mn/active crew in EBITDA, 41% above peer average (Exhibit 2). Liberty's superior profitability can be attributed in our view to the company's higher throughput (i.e., # of stages completed per day) vs. peers, a function of lower NPT

Goldman Sachs

Liberty Oilfield Services Inc. (LBRT)

(non-productive time) that its crews achieve, as management is a heavy user of IT and data management, than a typical SMID pressure pumper.

**Exhibit 1: LBRT generated more revenue per active crew in 3Q17 than peers...**

3Q17 annualized revenue per active crew



Source: Company data, Goldman Sachs Global Investment Research

**Exhibit 2: ...Similarly, LBRT generated higher profits per active crew**

3Q17 Annualized EBITDA per crew



Source: Goldman Sachs Global Investment Research

■ **Superior operating practices are leading to sustainable outperformance:** We believe that LBRT's profit premium is sustainable and repeatable and is driven by operating procedures set up by the management team. We believe that LBRT differentiates from competition in three ways: (1) **Attracting and retaining talent:** The company had zero layoffs during the downturn, as it continued to enjoy high equipment utilization owing to its superior operating performance. This has allowed the company to keep experienced crews and be considered the employer of choice. Having experienced crews has contributed to higher throughput. (2) **Use of technology and data capture/analysis for continuous process improvement:** LBRT has installed sensors on frac equipment to gain real-time performance insights. It augments that information with minute-by-minute tracking of on-site operations. Armed with this data, it identifies opportunities for further improvement of jobs. This leads to higher wellsite safety and throughput. (3) **Alignment with the right customers:** Given LBRT's superior operating practices, it has been able to align itself with customers who have scale in the basin and value efficiency. In our view, a pumping crew can be most efficient when its customers value efficiency, meaning that the customer has large multi-well pads, and allows 24-hour zipper fracs, with a streamlined supply chain. Given that every pumper wants to align with such a customer, high quality service offering helps a long way in getting such a contract.

For the exclusive use of DAMON.OVERAL@LIBERTYFRAC.COM

Goldman Sachs                                                            Liberty Oilfield Services Inc. (LBRT)

For the exclusive use of DAMON.OVERAL@LIBERTYFRAC.COM

**Exhibit 3: LBRT's crews perform over 50% more frac stages per month than US average**



Source: Company data; Goldman Sachs Investment Research

Source: Company data, Goldman Sachs Global Investment Research

■ **Fast and attractive growth through a combination of organic building and acquisitions:** Liberty started 2016 with 6 pressure pumping fleets in its portfolio (240,000 HHP), all of which were fully utilized. Later in Jun 2016, Liberty acquired 9 fleets (360,000 HHP) from Sanjel for $69mn or roughly $192 per HHP as part of Sanjel's bankruptcy proceedings. In Feb 2017, Liberty acquired 2 additional fleets and some ancillary equipment (total of 113,000 HHP) from Titan for $65mn or $575 per HHP. As of December 2017, Liberty has 19 active standard fleets (760,000 HHP). It plans to deploy 3 additional fleets, including 1 standard and 2 high pressure fleets (140,000 HHP), as well as upgrade 2 existing fleets to high pressure fleets (20,000 HHP) by 2Q18 end. Thus reaching a total of 22 active fleets (920,000HHP). In addition, the company has 110,000 HHP of pump down equipment. Beyond 2Q18, we project that LBRT further adds 5 crews, thereby running 27 crews by year-end 2019. We expect LBRT to fund this growth with operating cash flow, and still have excess cash flow left over.

**Exhibit 4: We expect LBRT to increase their number of crews in 2018 by over 40%**
Average # of active fleets by year



Source: Company data, Goldman Sachs Global Investment Research

**Exhibit 5: We expect LBRT to double EBITDA in 2018 vs. 2017**



Source: Company data, Goldman Sachs Global Investment Research

■ **Differentiated pressure pumping equipment is leading to lower maintenance capex:** LBRT doesn't just buy off-the-shelf equipment; it typically spends extra on the equipment on what it calls, "Libertizing" the equipment. (1) These investments have

Goldman Sachs                                                                 Liberty Oilfield Services Inc. (LBRT)

For the exclusive use of DAMON.OVERAL@LIBERTYFRAC.COM

led to design of "quiet" pressure pumping fleet (Liberty Quiet Fleet) enabling them to work near neighborhoods. Noise control is a big issue in the DJ Basin and may become an issue at a later stage in parts of the Midland basin given some drilling activity is occurring near neighborhoods. Seven out of LBRT's 22 fleets will be Quiet fleets by 2Q18. (2) Liberty also adds sensors to equipment to monitor 150 pre-defined parameters and up to 50 user-added parameters on engine, transmission and pumps. These investments support predictive maintenance, reduction in life-cycle equipment costs, and cuts to unplanned equipment downtime. We estimate that LBRT's maintenance capex runs at around $2.0mn/crew/year versus estimated (GS) industry average of around $6mn-$7mn/crew/year. This is a key driver of LBRT's higher FCF and asset PV.

**Exhibit 6: Liberty cut its downtime per stage by more than half between 2014 and 2016**
Downtime per stage (minutes)



Source: Company reports

- **Superior FCF generation:** We estimate FCF yield of 8% in 2018/2019 versus peer group yield of 3% and 7%.

**Exhibit 7: LBRT excels peer group in FCF generation and FCF yield**
FCF yield of 8%/8%/19% exceeds peer average of 3%/7%/11% for 2018/19/20

| Ticker | Stock price | Market cap ($mn) | FCF yield | | |
|---|---|---|---|---|---|
| | | | 2018E | 2019E | 2020E |
| LBRT | $20.90 | 2,470 | 8% | 8% | 19% |
| **GS covered stocks** | | | | | |
| RES | $20.09 | 4,351 | 2% | 7% | 10% |
| PUMP | $17.65 | 1,523 | 3% | 10% | 16% |
| PTEN | $23.04 | 5,084 | 5% | 6% | 11% |
| HAL | $52.19 | 45,562 | 4% | 7% | 9% |
| SPN | $10.37 | 1,587 | -1% | 5% | 10% |
| *Average* | | | 3% | 7% | 11% |

Source: Goldman Sachs Global Investment Research

- **A differentiated pressure pumping offering through the use of technology and data analytics:** Some of Liberty's pressure pumping fleets are "Quiet Fleets," which emit far less noise and can be deployed closer to highly populated neighborhoods. Liberty also has a strong focus on data analysis as it owns, builds and maintains several proprietary technical databases that include well data gathered from industry

For the exclusive use of DAMON.OVERAL@LIBERTYFRAC.COM

sources and its own customers over time. Liberty runs statistical analyses to understand the drivers of well productivity and suggests changes to customers' completion design, as necessary. In addition, Liberty is using advanced IT practices to help customers manage data/info during the fracturing process, including providing real-time information on raw material usage, as well as a minute-by-minute account of daily operations and downtime. Liberty's R&D efforts have led to the development of "Spirit" fluid, which is an alternative to X-link gels and slick water – two currently used fluids for well completions. According to Liberty, the Spirit fluid offers the advantages of both slick water and X-link gels without the disadvantages that each fluid type offers (X-link gels can leave residue in the reservoir, while slick water fracs can have poor proppant transportability and are also hard on equipment). The spirit fluid enables placement of larger proppant volumes while minimizing chemical requirements and cost. Companies like HAL/SLB have their competing frac fluid solutions as well. Liberty has well performance data that shows that wells completed with "Liberty Signature Design" exhibit superior production response than wells with similar geology that are completed with a different design.

- **Ability to offer advice on optimal fracturing technology can help drive market share gains:** Liberty's differentiated ability to use data analytics to identify optimal completion designs could help gain market share in a competitive market, in our view. Liberty also has access to PropX, an innovative last mile frac sand logistics handling solution that gives it an edge over its smaller competitors. In addition, we believe that Liberty's management is a key differentiator given their strong technical background. CEO, Mr. Chris Wright, founded Pinnacle Technologies, the company that developed and commercialized tiltmeter and microseismic fracture mapping – technologies that helped launch commercial shale gas production in the late 1990s. Mr. Wright has authored/co-authored several SPE papers (Society of Petroleum Engineers). We believe that some customers would prefer to work with Liberty given the technical expertise that comes along with their frac operation.

## Key Catalysts

We see the following catalysts:

- Upward inflection in oil forward curve, as GS expects 2018/2019 forward curve to increase 13%/10%.

- Strong quarterly earnings results leading to stronger investor confidence.

- Continued tightness in the PP market and an increase in DUC inventory.

- Growth in US land rig count.

- On time start-up of 3 fleets by 2Q2018, and ordering of additional fleets with customer commitments.

Goldman Sachs                                                              Liberty Oilfield Services Inc. (LBRT)

# Valued at a discount, despite superior profitability

### Attractively valued versus the peer group

**Discount on EV/EBITDA metrics.** We initiate coverage on Liberty Oilfield Services (LBRT) with a Buy rating and a 12-month target price of $34 implying 63% upside from current levels. At $20.90 stock price, LBRT is priced at a sharp discount to the peer group, trading at 4.5x 2018E adjusted EBITDA versus 6.9x for RES, 6.6x for PTEN and 5.4x for PUMP.

**Exhibit 8: Conservatively apply 6.0x target multiple to LBRT**
Target multiples and prices for LBRT peers (time frame for price targets is 12 months)

| Ticker | Stock price | Market cap ($mn) | Normalized EBITDA ($ mn) | Target multiple | Target price | Upside | Current EV/EBITDA multiple | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2018E | 2019E | 2020E |
| LBRT | $20.90 | 2,470 | 612 | 6.0x | $34.00 | 63% | 4.5x | 3.5x | 2.6x |
| | | | | | | | | | |
| **GS covered stocks** | | | | | | | | | |
| RES | $20.09 | 4,351 | 760 | 6.5x | $24.00 | 19% | 6.9x | 5.2x | 4.6x |
| PUMP | $17.65 | 1,523 | 405 | 6.0x | $26.00 | 47% | 5.4x | 4.0x | 2.9x |
| PTEN | $23.04 | 5,084 | 983 | 6.5x | $27.00 | 17% | 6.6x | 5.4x | 4.9x |
| HAL | $52.19 | 45,562 | 6,377 | 9.0x | $64.00 | 23% | 10.1x | 7.7x | 6.5x |
| SPN | $10.37 | 1,587 | 490 | 6.0x | $12.00 | 16% | 7.3x | 5.3x | 4.5x |
| *Average* | | | | *6.8x* | | | *7.3x* | *5.5x* | *4.7x* |

Source: Company data, Goldman Sachs Global Investment Research

**Attractive on EV/HHP metrics, when profitability is taken into account.** On an EV/HHP basis, LBRT screens attractive as it is trading at $2,475/HHP implied value for PP assets (adjusted for 3 new fleets in 1H2018), at a 22% discount to $3,022/HHP estimate for the PV for its assets, based on $22mn in annualized EBITDA that its crews generated in 3Q17. In comparison, RES its trading at $2,714/HHP and PUMP at $1,913/HHP. While LBRT trades relatively in line with RES on this metric, we believe that LBRT should trade at a significant premium given that it generates more EBITDA per HHP than its peers (Exhibit 9).

For the exclusive use of DAMON.OVERAL@LIBERTYFRAC.COM

**Exhibit 9: LBRT trades at a discount to RES but is more profitable**
EBITDA per crew vs. EV / HHP



Source: Company data, Goldman Sachs Global Investment Research

### What to pay in $/HHP for LBRT's superior profitability?

We estimate that should LBRT maintain its EBITDA/HHP at 3Q17 level of around $22mn/spread, the PV of its HHP would be around $3,022/HHP versus implied value of $2,475/HHP in its current stock price. We estimate that industry's profitability during 3Q17 was around $15.4mn/spread which would put the PV of that HHP at around $1,869/HHP.

The higher PV for LBRT's assets is driven by two major factors:

- Higher EBITDA per HHP, a function of superior operating practices that allows the company to run more frac stages per day.

- Higher upfront investment in building PP assets ($1000/HHP versus $800/HHP) relative to the industry. LBRT invests in top of the line assets that have higher useful life. It also invests in adding sensors to monitor temperature/ pressure/ vibrations etc. at various sections of its equipment, allowing it to perform preventive maintenance. These steps allow LBRT to have lower maintenance capex than peers, estimated to be about $2.0mn/year/crew versus an estimated $6mn-$7mn/year/crew for the industry.

For the exclusive use of DAMON.OVERAL@LIBERTYFRAC.COM

Goldman Sachs

**Exhibit 10: Spreads generating LBRT's level of profitability have present value of around $3,000/HHP**
PV of fleet driven by EBITDA/HHP and maintenance capex

|  | Liberty | Industry |
|---|---|---|
| Spread size (HHP) | 40,000 | 40,000 |
| Invesment ($/HHP) | 1,000 | 800 |
| Total investment ($ mn) | 40.0 | 32.0 |
|  |  |  |
| Annual EBITDA/spread ($ mn) | 22.0 | 15.0 |
| Annual Maintenance capex ($ mn) | (2.0) | (6.5) |
| Terminal life - 10 year out | 4.0 | 4.0 |
| Discount rate (%) | 10% | 10% |
| **Value per HHP ($/HHP) - excluding initial investment** | **$3,022** | **$1,869** |

Source: Goldman Sachs Global Investment Research

## Estimate12-month target price of $34 implying 63% upside from current levels

Across our coverage, we use a normalized framework for target price selection. We apply normalized target multiples on normalized EBITDA. We use the average of 2018/2019/2020 to calculate normalized EBITDA, as that period fits best with our view of a normal period, which we define as one during which US shales are the marginal suppliers of oil, providing ~1mn bpd of annual crude oil production growth.

We estimate 2018-20E average EBITDA for Liberty to be $612mn (normalized EBITDA). In our target price selection for the industry, we use normalized target multiple range of 5.5x to 6.5x for the peer group, a range which represents historical valuations for the peer group during periods (2010-2014) most resembling the coming 2018-2020 time period. For individual companies, we adjust the target multiple based on balance sheet strength and profitability. In that context, our target multiple for RES is 6.5x, while that for PUMP and SPN is 6.0x. Applying 6.0x multiple to our normalized EBITDA for Liberty, we arrive at a 12-month target price of $34.

**Exhibit 11: Initiate coverage with a 12-month price target of $34**
LBRT target price methodology

| LBRT | 2017E | 2018E | 2019E | 2020E | Avg. 2018E-20E |
|---|---|---|---|---|---|
| EBITDA ($mn) | 265.8 | 532.3 | 620.5 | 683.3 | 612.0 |
| Target EV/EBITDA multiple | 6.0x | 6.0x | 6.0x | 6.0x | 6.0x |
| Implied valuation | $12.10 | $27.64 | $34.04 | $40.40 | $34.03 |
| **Selected 12-month target price** |  |  |  |  | **$34.00** |
| Implied EV/EBITDA multiple | 15.7x | 7.4x | 6.0x | 4.9x | 6.0x |

Source: Goldman Sachs Global Investment Research

### How does LBRT screen on EV/HHP at out target price?

At our $34 target price, LBRT will be valued at ~$3,000 per 2019 expected HHP vs. RPC's $2,856 / HHP and PUMP's $1,953 / HHP. We believe that such a premium is justified given that LBRT is significantly more profitable than its peers as it earns $21.7mn annualized EBITDA per fleet vs the $11.5mn to $17.9mn range that its peers generated in 3Q17. As we illustrated above, an LBRT HHP has PV of $3,022 (Exhibit 10) which is in line with the $3,035/HHP implied in our target price. While we do not value LBRT solely based on this analysis, we do think this provides another check on our target price conclusion.

For the exclusive use of DAMON.OVERAL@LIBERTYFRAC.COM

Goldman Sachs

For the exclusive use of DAMON.OVERAL@LIBERTYFRAC.COM

**Exhibit 12: We believe LBRT demands a premium valuation due to high profitability levels**

Implied value per HHP at current levels vs. at target prices



Source: Company data, Goldman Sachs Global Investment Research

**Exhibit 13: US Oil Service Valuation**

| | Stk Price ($/shr) | Market Cap ($m) | Enterprise Value ($m) | Rating | Dividend Yield (%) 2017E | Target Price ($/shr) | Total Return (%) | At current price P/E 2018 | 2019 | 2020 | EV/EBITDA 2018 | 2019 | 2020 | At target price P/E 2018 | 2019 | 2020 | EV/EBITDA 2018 | 2019 | 2020 | Net debt/ capital 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Offshore Drilling Services - NEUTRAL** | | | | | | | | | | | | | | | | | | | | | | |
| DO | $16.81 | $2,307 | $4,002 | Sell | 0.0% | $13.75 | (18%) | -- | -- | -- | 8.9 | 8.3 | 32.3 | -- | -- | -- | 7.9 | 7.4 | 28.6 | 26% | 23% | 26% |
| ESV | $5.63 | $2,447 | $6,471 | Buy | 0.0% | $8.75 | 55% | -- | -- | -- | 9.6 | 9.5 | 9.5 | -- | -- | -- | 11.6 | 11.4 | 11.4 | 30% | 32% | 33% |
| NE | $4.55 | $1,114 | $4,551 | Sell | 0.0% | $4.50 | (1%) | -- | -- | -- | 13.7 | 11.1 | 10.0 | -- | -- | -- | 13.7 | 11.1 | 10.0 | 40% | 42% | 43% |
| RDC | $14.35 | $1,811 | $3,101 | Neutral | 0.0% | $15.00 | 5% | -- | -- | -- | 15.4 | 20.9 | 18.4 | -- | -- | -- | 19.1 | 34.5 | 28.0 | 16% | 19% | 22% |
| RIG | $10.32 | $4,035 | $8,618 | Neutral | 0.0% | $13.75 | 33% | -- | -- | -- | 9.8 | 9.4 | 10.4 | -- | -- | -- | 11.3 | 10.9 | 11.9 | 22% | 23% | 28% |
| OII | $20.41 | $2,006 | $2,329 | Neutral | 1.5% | $19.00 | (5%) | -- | -- | 30.4 | 11.7 | 8.0 | 5.9 | -- | -- | 28.3 | 11.0 | 7.5 | 5.4 | 9% | 2% | (8%) |
| Average | | | | | | | 11% | -- | -- | 30.4 | 11.5 | 11.2 | 14.4 | -- | -- | 28.3 | 12.4 | 13.8 | 15.9 | 24% | 23% | 24% |
| **Oilfield Services & Equipment - ATTRACTIVE** | | | | | | | | | | | | | | | | | | | | | | |
| **Land Drillers** | | | | | | | | | | | | | | | | | | | | | | |
| HP | $70.11 | $7,649 | $7,758 | Sell | 4.0% | $60.00 | (10%) | -- | -- | -- | 12.2 | 11.2 | 11.8 | -- | -- | -- | 10.5 | 9.6 | 10.2 | 1% | 0% | 1% |
| NBR | $7.64 | $2,379 | $6,117 | Buy | 3.1% | $9.50 | 27% | -- | -- | 20.3 | 7.2 | 5.2 | 4.5 | -- | -- | 25.2 | 7.9 | 5.8 | 5.0 | 55% | 50% | 45% |
| PTEN | $23.04 | $5,084 | $5,789 | Neutral | 0.3% | $27.00 | 18% | -- | -- | 21.6 | 6.6 | 5.4 | 4.9 | -- | -- | 25.3 | 7.6 | 6.3 | 5.7 | 12% | 6% | (4%) |
| Average | | | | | | | | -- | -- | 20.9 | 8.7 | 7.3 | 7.1 | -- | -- | 25.2 | 8.6 | 7.2 | 6.9 | 23% | 19% | 14% |
| **Large Cap Service** | | | | | | | | | | | | | | | | | | | | | | |
| BHGE | $31.05 | $13,258 | $14,584 | Neutral | 2.2% | $33.50 | 10% | 36.9 | 17.1 | 11.5 | 12.7 | 9.7 | 7.2 | 39.8 | 18.4 | 12.4 | 13.7 | 10.4 | 7.7 | 7% | 5% | 2% |
| HAL | $52.19 | $45,562 | $54,167 | Buy | 1.4% | $64.00 | 24% | 19.3 | 13.1 | 11.8 | 10.1 | 7.7 | 6.5 | 23.7 | 16.1 | 14.5 | 12.0 | 9.2 | 8.0 | 32% | 16% | 1% |
| SLB | $73.69 | $102,503 | $115,613 | Buy | 2.7% | $83.50 | 16% | 29.4 | 18.2 | 14.3 | 13.5 | 10.1 | 8.3 | 33.4 | 20.6 | 16.2 | 15.1 | 11.3 | 9.4 | 22% | 16% | 8% |
| WFT | $3.50 | $3,476 | $10,552 | Neutral | 0.0% | $3.75 | 7% | -- | -- | 17.2 | 13.3 | 8.5 | 6.7 | -- | -- | 18.5 | 13.6 | 8.7 | 6.9 | 110% | 105% | 92% |
| Average | | | | | | | | 28.6 | 16.1 | 13.7 | 12.4 | 9.0 | 7.2 | 32.3 | 18.4 | 15.4 | 13.6 | 9.9 | 8.0 | 43% | 36% | 26% |
| **Equipment Manufacturers** | | | | | | | | | | | | | | | | | | | | | | |
| FTI | $32.68 | $15,350 | $12,094 | Neutral | 0.4% | $30.00 | (8%) | 25.5 | 21.5 | 18.4 | 11.3 | 10.0 | 8.4 | 23.4 | 19.8 | 16.9 | 10.4 | 9.2 | 7.7 | (16%) | (19%) | (24%) |
| NOV | $35.69 | $13,455 | $12,277 | Neutral | 0.6% | $32.00 | (10%) | 73.1 | 27.9 | 17.6 | 14.6 | 9.7 | 6.9 | -- | 26.3 | 16.6 | 13.8 | 9.1 | 6.5 | 3% | (2%) | (9%) |
| Average | | | | | | | | 49.3 | 24.7 | 18.0 | 12.9 | 9.8 | 7.7 | 23.4 | 23.0 | 16.7 | 12.1 | 9.1 | 7.1 | (6%) | (11%) | (16%) |
| **SMID Oil Services** | | | | | | | | | | | | | | | | | | | | | | |
| FI | $6.63 | $1,482 | $1,249 | Sell | 3.4% | $5.00 | (21%) | -- | -- | 57.5 | 20.4 | 12.6 | 9.6 | -- | -- | 43.4 | 14.3 | 8.6 | 6.3 | (25%) | (31%) | (38%) |
| SPN | $10.37 | $1,587 | $2,702 | Neutral | 0.0% | $12.00 | 16% | -- | 21.6 | 11.4 | 7.3 | 5.3 | 4.5 | -- | 25.0 | 13.2 | 7.9 | 5.8 | 5.0 | 51% | 46% | 38% |
| PES | $3.25 | $252 | $634 | Neutral | 0.0% | $4.00 | 23% | -- | -- | 895.7 | 6.5 | 5.0 | 4.2 | -- | -- | -- | 7.1 | 5.5 | 4.6 | 63% | 62% | 55% |
| RES | $20.09 | $4,351 | $4,260 | Neutral | 1.0% | $24.00 | 20% | 12.6 | 9.4 | 8.9 | 6.9 | 5.2 | 4.6 | 15.1 | 11.2 | 10.6 | 8.2 | 6.2 | 5.6 | (8%) | (19%) | (31%) |
| LBRT | $20.90 | $2,470 | $2,624 | Buy | 0.0% | $34.00 | 63% | 6.5 | 6.4 | 5.5 | 4.5 | 3.5 | 2.6 | 10.6 | 10.4 | 8.9 | 7.4 | 6.0 | 4.9 | (2%) | (17%) | (33%) |
| PUMP | $17.65 | $1,523 | $1,513 | Buy | 0.0% | $26.00 | 47% | 8.4 | 6.2 | 5.2 | 5.4 | 4.0 | 2.9 # | 12.4 | 9.1 | 7.7 | 7.6 | 5.7 | 4.4 | (2%) | (17%) | (33%) |
| Average | | | | | | | | 9.2 | 10.9 | 164.0 | 8.5 | 5.9 | 4.7 0 | 12.7 | 14.0 | 16.7 | 8.8 | 6.3 | 5.1 | 13% | 4% | (7%) |
| **Proppant Suppliers** | | | | | | | | | | | | | | | | | | | | | | |
| SOI | $18.91 | $869 | $923 | Buy | 0.0% | $26.50 | 40% | 10.7 | 7.4 | 6.6 | 7.1 | 4.7 | 3.4 | 13.0 | 9.0 | 8.0 | 8.7 | 5.8 | 4.4 | (1%) | (26%) | (44%) |
| SND | $8.77 | $354 | $303 | Neutral | 0.0% | $11.75 | 34% | 6.0 | 7.4 | 12.3 | 3.9 | 3.9 | 4.9 | 8.0 | 9.9 | 16.4 | 5.4 | 5.7 | 7.7 | (23%) | (39%) | (47%) |
| SLCA | $32.03 | $2,619 | $2,667 | Buy | 0.7% | $43.00 | 35% | 9.7 | 8.8 | 8.0 | 5.7 | 4.8 | 3.9 | 13.0 | 11.7 | 10.7 | 7.6 | 6.6 | 5.6 | (4%) | (15%) | (25%) |
| EMES | $8.31 | $259 | $438 | Buy | 0.0% | $13.25 | 59% | 7.3 | 6.3 | 6.0 | 4.2 | 3.4 | 3.4 | 7.3 | 6.3 | 6.0 | 5.7 | 4.7 | 4.7 | 49% | 37% | 42% |
| FMSA | $5.20 | $1,177 | $1,784 | Sell | 0.0% | $4.50 | (13%) | 12.6 | 22.3 | 19.8 | 6.5 | 7.4 | 6.7 | 10.9 | 19.3 | 17.2 | 5.9 | 6.7 | 6.0 | (1%) | (26%) | (44%) |
| Average | | | | | | | | 9.3 | 10.4 | 10.5 | 5.5 | 4.8 | 4.5 | 10.4 | 11.2 | 11.7 | 6.7 | 5.9 | 5.7 | 4% | (14%) | (23%) |

All price targets have a 12-month time frame. Stock prices are as of 2-Feb-2018 close. PUMP's multiples are based on EBITDA adjusted for fluid-end accounting differences vs. peers.

Source: Company data, Goldman Sachs Global Investment Research

Goldman Sachs                                                      Liberty Oilfield Services Inc. (LBRT)

# Pressure pumping market to remain tight; overview of supply and demand dynamics

## Pressure pumping supply could be a major constraint in 2018

The pressure pumping market remains under-supplied and the industry has been increasing its DUCs (Drilled and uncompleted wells) inventory throughout 2017, and around 7,500 DUCs are in inventory now across the major basins, per EIA. In 4Q17, the industry on average built about 150 DUCs per month, with a low of 60 DUCs during November. This indicates a shortage of about 36-50 fleets in the US, or about 0.9mn HHP to 2.5mn HHP, assuming that an average spread completes 3.0 wells per month, given the time required to complete a typical well (Exhibit 14). Moreover, if rig count increases further by about 80-100 rigs through year-end, assuming a ratio of 2.0 to 2.25 spreads per rig (as per recent averages), we estimate an incremental 36-50 fleets or about 1.6mn HHP to 2.5mn HHP would be needed by the end of the year to balance the market. However, exacerbating the issue is rising service intensity of wells. As a result, the industry is adding incremental HHP per spread, growing it from an average 42,500HHP/spread to 45,000HHP/spread in late 2017, with further growth to 47,500HHP to 50,000HHP per spread possible in 2018 as well. One interesting datapoint recently was RES's announcement that it was ordering 127,000HHP, but would only increase the number of spreads by one (50,000HHP). The rest of 77,000HHP was earmarked to increase the size of existing spreads or to replace equipment attrition. Consequently, we estimate that if industry's currently active 375 - 400 pressure pumping fleets add an additional 2,500 to 7,500HHP of pressure pumping capacity per fleet (in order to upgrade them to better handle today's high pressure zipper fracs), an incremental 0.9mn to 3.0mn HHP will be required. Based on these requirements, we estimate that the industry would need about 3.4mn HHP to 8.0mn HHP to get into balance in 2018 and we don't expect capacity additions of that magnitude.

**Exhibit 14: About 3.4mn to 8.0mn HHP may be required in 2018 to balance the pressure pumping market**
We expect pressure pumping market to remain under-supplied throughout 2018

| | DUCs (#) | | | Rig Count (#) | | | PP crews/spreads (#) | | | HHP required (mn HHP) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly DUCs built-up in 4Q17 | 60 | - | 150 | | | | 20 | - | 50 | 0.9 | - | 2.5 |
| Forecast rig count increase in 2018 | | | | 80 | - | 100 | 36 | - | 50 | 1.6 | - | 2.5 |
| Increase capacity of active spreads by 2500 - 7,500 HHP | | | | | | | 375 | | 400 | 0.9 | - | 3.0 |
| Total PP capacity additions required in 2018 to balance market | | | | | | | | | | 3.4 | | 8.0 |

Source: Goldman Sachs Global Investment Research

We expect pressure pumping prices to continue to increase (1) to incentivize additional newbuilding, (2) to force equipment reactivation and (3) to meet increases in input costs, especially labor. The inventory of equipment still to be reactivated is dwindling fast, with Buy rated SLB holding the bulk of industry's idle capacity (about 1.0mn HHP out of total idle HHP of about 2.0mn HHP). SLB will likely reactivate the majority of this capacity during 1H/2018 to meet industry's incremental demand, given current supply shortages. Over-all, we expect the industry's pressure pumping demand to increase by about 37% in 2018 and to rise another 17% in 2019. Against this growth, we project pressure pumping supply to increase by about 31% from 15.5mn HHP at year-end 2017

For the exclusive use of DAMON.OVERAL@LIBERTYFRAC.COM

For the exclusive use of DAMON.OVERAL@LIBERTYFRAC.COM

to 20.4mn HHP at year-end 2018. We expect additional newbuilding announcements from pressure pumpers, as service prices rise further.

**Exhibit 15: Pressure pumping capacity will likely constrain industry's ability to complete wells, with implied demand exceeding supply through mid-2019**
We project 37% increase in pressure pumping demand in 2018 and another 17% in 2019



Source: Goldman Sachs Global Investment Research

**Exhibit 16: We project 100% effective PP equipment utilization through mid-2019, and prices rising to support newbuilding**
We see a very tight pressure pumping market throughout 2020, despite growth in pressure pumping supply



Source: Goldman Sachs Global Investment Research

# Labor shortages could also lead to inflation

We estimate that on average the industry will need to hire 90 -115 people for every incremental rig that goes to work in order to run the rig and to also provide support for other activities like pressure pumping, directional drilling, cementing etc. Employment in the Oil & Gas industry rose by nearly 60K from the trough to 490K as of December 2017 as rig count rose from the trough of 380 rigs in May 2016 to 930 rigs currently (+550 rigs). We expect the US land rig count to increase to around 1,000 rigs by 3Q18 from 930 currently, which implies that the industry will need to hire another 6,400-8,000 people. While this number appears small relative to the 60K increase we have already seen in the industry and given that the industry employed 644K people at the peak, we

note that the US employment picture remains very strong with current nationwide unemployment rate of 4.1%, a level not seen in the past 10 years. While it may not be impossible for the industry to attract talent given the significant wage differential vs. the national average, we believe this could result in wage inflation, ultimately leading to higher costs for the E&Ps. There could also be timing delays in hiring.

# History could repeat itself; LBRT could follow PUMP's revaluation

We expect LBRT to follow a similar re-rating trajectory as the one followed by Buy-rated PUMP.  PUMP went public on March 16, 2017 at $14 / share or 4.1x our 2018 adjusted EBITDA estimate (after adjusting for the capitalizing of fluid ends) vs. RES at 5.8x. On an implied $/HHP basis, PUMP traded $1,635 vs. RES at $2,420. At that time, we argued that the discount would eventually compress as investors became more comfortable with consensus EBITDA projections. After PUMP beat estimates in its first three quarters as a public company, the stock appreciated by over 40%. Currently PUMP trades at 5.4x 2018 adjusted EBITDA estimates and $1,913/HHP.

Similarly, LBRT went public in January 2018 at $17 / share or 3.6x 2018 EBITDA estimates. On an implied $/HHP basis, LBRT IPO'ed at $1,973 per 3Q18 HHP estimates. We expect that once the company establishes more of a track record in the coming quarters, investors will become more comfortable with the story and revalue the stock. The stock currently trades at 4.5x 2018 EBITDA whereas we use a 6.0x multiple as our normalized target multiple.

**Exhibit 17: PUMP beat estimates in each quarter since going public**

| PUMP | Quarterly EBITDA ($ mn) | | |
|---|---|---|---|
| | 1Q17 | 2Q17 | 3Q17 |
| Consensus | $9.0 | $18.1 | $41.8 |
| GS | $12.7 | $20.1 | $38.6 |
| Actual | $15.7 | $28.8 | $46.2 |
| Actual  vs. GS | 24% | 43% | 20% |
| Actual  vs. Consensus | 74% | 59% | 11% |

Source: FactSet, Goldman Sachs Global Investment Research

For the exclusive use of DAMON.OVERAL@LIBERTYFRAC.COM

Goldman Sachs

Liberty Oilfield Services Inc. (LBRT)

For the exclusive use of DAMON.OVERAL@LIBERTYFRAC.COM

**Exhibit 18: We point to PUMP as a precedent for LBRT**
PUMP's stock performance since going public in March 2017



Source: FactSet

# Investment risks

- **Follow on overhang:** There is a risk that after the 180-day lock-up ends, insiders may divest some of their holdings in the stock. However, our view is that any insider selling would increase LBRT's liquidity. Currently, just 12.7mn out of 118.2mn shares outstanding, publicly float.

  We cite PUMP and SOI as an example. Both companies issued secondary shares following the end of the lock-up period, and both issues were well received (Exhibits 19 and 20).

**Exhibit 19: PUMP's stock appreciated after its follow on offering in November**
PUMP stock performance since IPO



Source: FactSet

**Exhibit 20: SOI stock's appreciated after its follow on offering in November**
SOI stock performance since IPO



Source: FactSet

- **Commodity price risk:** We believe WTI oil prices need to stay above $55/bbl for the ongoing activity levels to sustain, and for Liberty to meet our current expectations. To the extent that does not happen, there could be downside risk to our estimates. Our

For the exclusive use of DAMON.OVERAL@LIBERTYFRAC.COM

current financial forecast for LBRT is based on our WTI forecast of $72.50/b in 2018 and $64.50/b in 2019. With spot prices nearing mid-$60/b WTI, there is a risk that E&Ps increase activity too sharply, leading to greater than forecast increase in short-cycle US production, putting downward pressure on longer term oil prices. However, given the tightness in supply chain in the US, especially for pressure pumping, we don't believe that completion activity in the US can increase too sharply.

■ **Corporate structure may be perceived as complicated by investors:** Liberty Oilfield Services (LBRT) will be a holding company post IPO, with the only owned assets being units of Liberty LLC, the entity that would own all of the operating assets. Some Legacy owners including certain members of management and PE sponsors, will directly own some of the Liberty LLC units and Class B shares (Exhibit 21). Class B shares have no economic rights but they carry one vote on all matters requiring shareholder vote. LBRT will also enter into Tax Receivable Agreements (TRA) with legacy owners under which it will pay them 85% of realized tax savings. As a result of the TRA, LBRT will pay taxes at a rate slightly below the statutory tax rate, passing 85% of any cash tax savings to legacy owners. Our models assume that all future taxes paid by the company are cash taxes.

■ **Upcoming capacity additions in pressure pumping:** Given the tightness in pressure pumping market, the industry will likely announce additional newbuilding, as leading edge prices for the most profitable companies have reached levels where newbuilding is justified. Should newbuilding accelerate substantially across the industry, investors may become concerned about incremental supply overwhelming demand growth. We estimate addition of 9.0mn HHP by year-end 2020, with utilization staying above the 90% level.

■ **Execution risk as Liberty grows in size and expands to new basins:** Liberty has quickly grown from 6 fleets at the beginning of 2016 to 19 active fleets currently, and is heading to 22 fleets active by 2Q18. Moreover, from a geographic standpoint, Liberty is expanding its presence in Texas with recent entry into the Eagle Ford. While this rate of growth is a positive, execution will be key as Liberty grows in size. Profitability may be negatively impacted if there are any mis-steps as Liberty ramps up new fleets.

**Exhibit 21: Liberty Oilfield Services corporate structure**



Source: Company data, Goldman Sachs Global Investment Research

# Key Financials and model assumptions; expect upside risk to numbers with higher prices

We expect LBRT to roughly double its EBITDA in 2018 vs. 2017 as a result of the company having more active fleets. Importantly, we do not build in price increases to our forecasts and we expect revenue per fleet to be flat at $110mn for the 2018 to 2020 time period. Note that in 3Q17, the company generated about $105.2mn/crew in annualized revenue and so we are not modeling any dramatic price increase going forward. That being said, we do believe that the pressure pumping market will remain tight throughout 2018 and if LBRT realized higher prices that would represent upside risk to our numbers. We have built some slack in our models, so that any negative surprise in revenue efficiency or supply chain could be offset by positive surprises on the service price side. We have built this slack because the company is already running at a very high operating efficiency level.

For the exclusive use of DAMON.OVERAL@LIBERTYFRAC.COM

Goldman Sachs
<span style="float:right">Liberty Oilfield Services Inc. (LBRT)</span>

**Exhibit 22: Key model assumptions; additional upside with pressure pumping inflation**

| Key model assumptions | 2016 | 1Q17 | 2Q17 | 3Q17 | 4Q17 | 2017E | 2018E | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|
| Avg. active fleets (#) | 7.3 | 11.4 | 14.7 | 16.8 | 17.8 | 15.2 | 21.6 | 25.0 | 27.0 |
| *Change (%)* | | *90%* | *158%* | *110%* | *87%* | *108%* | *43%* | *16%* | *8%* |
| Revenue / fleet ($ mn) | 51.3 | 89.5 | 94.3 | 105.2 | 99.0 | 97.9 | 109.0 | 110.7 | 110.9 |
| *Change (%)* | | *(33%)* | *37%* | *27%* | *0%* | *91%* | *11%* | *1%* | *0%* |
| EBITDA / fleet ($ mn) | (2.2) | 8.3 | 16.1 | 21.7 | 20.6 | 17.5 | 24.6 | 24.8 | 25.3 |
| *Change (%)* | | | | | | | *41%* | *1%* | *2%* |

Source: Goldman Sachs Global Investment Research

**Exhibit 23: LBRT Income Statement**

| Liberty Oilfield Services (LBRT) Income Statement ($mn) | 2015 | 2016 | 1Q17 | 2Q17 | 3Q17 | 4Q17E | 2017E | 2018E | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | 455.4 | 374.8 | 252.4 | 346.7 | 441.9 | 444.1 | 1,485.0 | 2,357.8 | 2,766.5 | 2,994.9 |
| *YoY growth (%)* | | (17.7%) | 62.1% | 37.4% | 27.4% | 0.5% | 296.2% | 58.8% | 17.3% | 8.3% |
| Cost of services | (393.3) | (354.7) | (211.6) | (267.6) | (328.4) | (330.5) | (1,138.2) | (1,738.2) | (2,049.1) | (2,182.8) |
| **Gross Profit** | 62.1 | 20.0 | 40.8 | 79.1 | 113.4 | 113.6 | 346.9 | 619.5 | 717.4 | 812.1 |
| *Gross Profit Margin (%)* | 13.6% | 5.3% | 16.1% | 22.8% | 25.7% | 25.6% | 23.4% | 26.3% | 25.9% | 27.1% |
| General and administrative expense | (28.8) | (35.8) | (17.1) | (20.0) | (22.2) | (21.8) | (81.1) | (87.2) | (96.8) | (128.8) |
| *G&A as % of revenue* | 6.3% | 9.5% | 6.8% | 5.8% | 5.0% | 4.9% | 5.5% | 3.7% | 3.5% | 4.3% |
| **EBITDA** | **33.3** | **(15.7)** | **23.7** | **59.1** | **91.2** | **91.8** | **265.8** | **532.3** | **620.5** | **683.3** |
| *EBITDA margin (%)* | 7.3% | (4.2%) | 9.4% | 17.0% | 20.6% | 20.7% | 17.9% | 22.6% | 22.4% | 22.8% |
| *Incremental EBITDA margin (%)* | | 61% | 19% | 38% | 34% | 30% | 25% | 31% | 22% | 27% |
| DD&A | (36.4) | (41.4) | (14.1) | (17.5) | (24.2) | (24.0) | (79.8) | (107.0) | (140.0) | (126.0) |
| **Operating Income** | **(3.1)** | **(57.1)** | **9.5** | **41.6** | **67.0** | **67.8** | **185.9** | **425.3** | **480.5** | **557.3** |
| *Operating income margin (%)* | (0.7%) | (15.2%) | 3.8% | 12.0% | 15.2% | 15.3% | 12.5% | 18.0% | 17.4% | 18.6% |
| *Incremental EBIT margins (%)* | | 67% | | | | | 22% | 27% | 14% | 34% |
| Net interest expense | (5.5) | (6.1) | (1.5) | (2.5) | (3.3) | (4.5) | (11.8) | (4.6) | 1.0 | 6.8 |
| Pre-tax income | (9.1) | (60.6) | 8.1 | 39.0 | 63.7 | 63.3 | 174.1 | 420.7 | 481.6 | 564.0 |
| Income taxes | - | - | - | - | - | - | - | (42.1) | (96.3) | (112.8) |
| *Effective Tax Rate (%)* | | | 31.0% | 31.0% | 31.0% | 31.0% | 0.0% | 10.0% | 20.0% | 20.0% |
| **Reported Net Income** | (9.1) | (60.6) | 8.1 | 39.0 | 63.7 | 63.3 | 174.1 | 378.6 | 385.3 | 451.2 |
| **Reported EPS** | | | | | | | $1.47 | $3.20 | $3.26 | $3.82 |
| Adjustments for non-recurring items | - | - | - | - | - | - | - | - | - | - |
| **Adjusted Net Income** | (9.1) | (60.6) | 8.1 | 39.0 | 63.7 | 63.3 | 174.1 | 378.6 | 385.3 | 451.2 |
| **Adjusted EPS** | | | | | | | $1.47 | $3.20 | $3.26 | $3.82 |

Source: Goldman Sachs Global Investment Research

**Exhibit 24: LBRT Cash Flow Statement**

| Cash Flow ($mn) | 2015 | 2016 | 1Q17 | 2Q17 | 3Q17 | 4Q17E | 2017E | 2018E | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|
| Operating cash flow | 40.2 | (21.2) | 22.3 | 57.0 | 89.2 | 87.3 | 255.9 | 485.6 | 525.3 | 577.2 |
| Working capital changes | (34.1) | (19.5) | 62.0 | (95.7) | (19.7) | (24.8) | (78.2) | (45.8) | (44.0) | (41.4) |
| Cash flow from operations | 6.1 | (40.7) | 84.3 | (38.7) | 69.5 | 62.5 | 177.7 | 439.8 | 481.2 | 535.9 |
| Capex | (38.5) | (48.6) | (59.9) | (80.3) | (47.2) | (73.9) | (261.2) | (231.0) | (279.3) | (63.9) |
| Acquisitions, disposals & others net | - | (47.8) | (64.7) | 0.0 | 0.8 | - | (63.9) | - | - | - |
| Cash flow from investing activities | (38.5) | (96.4) | (124.6) | (80.3) | (46.4) | (73.9) | (325.2) | (231.0) | (279.3) | (63.9) |
| **FCF** | **(32.4)** | **(137.1)** | **(40.3)** | **(119.0)** | **23.1** | **(11.3)** | **(147.5)** | **208.8** | **201.9** | **472.0** |

Source: Goldman Sachs Global Investment Research

For the exclusive use of DAMON.OVERAL@LIBERTYFRAC.COM

**Exhibit 25: LBRT Balance Sheet**

| Balance Sheet ($mn) | 2015 | 2016 | 1Q17 | 2Q17 | 3Q17 | 4Q17E | 2017E | 2018E | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash & Cash Equivalents | - | 11.5 | 12.8 | 0.6 | 21.1 | 9.8 | 9.8 | 320.8 | 393.9 | 865.9 |
| Other Working Capital | 49.0 | 43.5 | (29.7) | 83.4 | 110.6 | 135.4 | 135.4 | 181.2 | 225.2 | 266.6 |
| Net PP&E | 189.8 | 277.4 | 399.5 | 444.2 | 461.0 | 510.9 | 510.9 | 634.9 | 774.2 | 712.1 |
| Other Assets | (0.1) | 0.4 | 0.2 | 2.4 | 6.1 | 6.1 | 6.1 | 6.1 | 6.1 | 6.1 |
| **Net Assets** | **238.6** | **332.8** | **382.8** | **530.6** | **598.8** | **662.2** | **662.2** | **1,143.0** | **1,399.4** | **1,850.6** |
| | - | - | - | - | - | - | - | - | - | - |
| Short & Long-Term Debt | 104.6 | 103.8 | 105.9 | 154.0 | 221.2 | 221.2 | 221.2 | 128.9 | 0.0 | 0.0 |
| Minority Interest | - | - | - | - | - | - | - | - | - | - |
| Common Equity | 134.1 | 229.0 | 276.9 | 376.6 | 377.7 | 441.0 | 441.0 | 1,014.1 | 1,399.4 | 1,850.6 |
| **Total Capital** | **238.6** | **332.8** | **382.8** | **530.6** | **598.8** | **662.2** | **662.2** | **1,143.0** | **1,399.4** | **1,850.6** |
| | - | - | - | - | - | - | - | - | - | - |
| **Net Debt / Capital** | **44%** | **28%** | **24%** | **29%** | **33%** | **32%** | **32%** | **(16.8%)** | **(28.1%)** | **(46.8%)** |
| **Book Value ($/sh)** | **--** | **--** | **--** | **--** | **--** | **--** | **--** | **$8.58** | **$11.84** | **$15.66** |

Source: Goldman Sachs Global Investment Research

# Management

**Exhibit 26: Executive Management and Director Nominees**

| Name | Position | Background |
|---|---|---|
| Christopher A. Wright | CEO and Chairman of the Board | • CEO of Liberty since 2011<br>• Executive Chairman of Liberty Resources and former CEO from September 2010 - March 2017<br>• Chairman of Stroud Energy (2000-2006)<br>• Founded Pinnacle Technologies and served as CEO from 1992 - 2006 |
| Michael Stock | CFO | • CFO of Liberty Oilfield Services since December 2016 and CFO of Liberty Holdings since April 2012<br>• CFO of TAS Energy from 2009-2012<br>• CFO of Pinnacle Techologies from 1997-2009 |
| Ron Gusek | President | • President of Liberty since December 2016 and VP of Technology and Development from 2014 until being appointed president<br>• Vice President of Corporate Engineering and Technology of Sanjel Corporation (energy service company) from 2011 -2014<br>• Director of engineering for Zodiac Exploration (E&P company in California) from 2009 to 2011 |
| Cary D. Steinbeck | Director | • Member of the Board of Directors since October 2016<br>• Managing Director at Shea Ventures (investment firm) since October 2014<br>• Managing Director at the Oakmont Corporation (investment firm) from 2007 - 2014<br>• Director at Liberty Resources |
| N. John Lancaster Jr. | Director | • Currently a partner at Riverstone and at the firm since 2000<br>• Previously director with The Beacon Group (a privately held firm specializing in principal investing and strategic advisory)<br>• Previously Vice President at Credit Suisse First Boston's Natural Resources Group<br>• Board of directors at Cobalt Energy from May 2010 to May 2013 |
| Brett Staffieri | Director | • Managing Director at Riverstone since 2014 and has worked at the firm since 2006<br>• Received a BBA from the University of Texas and an MBA from Wharton |
| William F. Kimble | Director | • Office Managing Partner for the Atlanta office and Managing Partner - Southeastern United States at KPMG from 2009-2015<br>• Worked at KPMG or its predecessor firm since 1986<br>• Held senior roles at KPMG such as Global Chairman of Industrial Markets and Energy Sector Leader<br>• Currently serves on the board of directors of PRGX Global and DCP Midstream Partners |
| Peter A. Dea | Director | • Executive Chairman of Confluence Resources LP (oil and gas company) since September 2016<br>• President and Chief Executive Officer of Cirque Resources LP (oil and gas company) since May 2007<br>• President and Chief Executive Officer and a director of Western Gas Resources from 2001 - 2006<br>• Joined Barrett Resources in November 1993 and served as CEO and director from November 1999 and as Chairman from February 2000 through August 2001<br>• Currently serves as a director of Encana Corporation |
| Ken Babock | Director | • Currently the CEO of Abaco Energy (Riverstone portfolio company) since 2013<br>• President and Chief Executive Officer of Titan Specialties (a Riverstone portfolio company) from 2008 until 2011<br>• President and Chief Executive Officer of International Logging (a Riverstone portfolio company) from 2005 until 2008 |
| Jesal Shah | Director | • Vice President of Riverstone; joined Riverstone in 2010 and returned in 2015 after earning an MBA from HBS<br>• Previously, worked in the Investment Banking Division of Credit Suisse in the global energy sector |

Source: Goldman Sachs Global Investment Research

For the exclusive use of DAMON.OVERAL@LIBERTYFRAC.COM

Goldman Sachs                                                                                    Liberty Oilfield Services Inc. (LBRT)

# Disclosure Appendix

## Reg AC

I, Waqar Syed, hereby certify that all of the views expressed in this report accurately reflect my personal views about the subject company or companies and its or their securities. I also certify that no part of my compensation was, is or will be, directly or indirectly, related to the specific recommendations or views expressed in this report.

Unless otherwise stated, the individuals listed on the cover page of this report are analysts in Goldman Sachs' Global Investment Research division.

## GS Factor Profile

The Goldman Sachs Factor Profile provides investment context for a stock by comparing key attributes to the market (i.e. our coverage universe) and its sector peers. The four key attributes depicted are: Growth, Financial Returns, Multiple (e.g. valuation) and Integrated (a composite of Growth, Financial Returns and Multiple). Growth, Financial Returns and Multiple are calculated by using normalized ranks for specific metrics for each stock. The normalized ranks for the metrics are then averaged and converted into percentiles for the relevant attribute. The precise calculation of each metric may vary depending on the fiscal year, industry and region, but the standard approach is as follows:

**Growth** is based on a stock's forward-looking sales growth, EBITDA growth and EPS growth (for financial stocks, only EPS and sales growth), with a higher percentile indicating a higher growth company. **Financial Returns** is based on a stock's forward-looking ROE, ROCE and CROCI (for financial stocks, only ROE), with a higher percentile indicating a company with higher financial returns. **Multiple** is based on a stock's forward-looking P/E, P/B, price/dividend (P/D), EV/EBITDA, EV/FCF and EV/Debt Adjusted Cash Flow (DACF) (for financial stocks, only P/E, P/B and P/D), with a higher percentile indicating a stock trading at a higher multiple. The **Integrated** percentile is calculated as the average of the Growth percentile, Financial Returns percentile and (100% - Multiple percentile).

Financial Returns and Multiple use the Goldman Sachs analyst forecasts at the fiscal year-end at least three quarters in the future. Growth uses inputs for the fiscal year at least seven quarters in the future compared with the year at least three quarters in the future (on a per-share basis for all metrics).

For a more detailed description of how we calculate the GS Factor Profile, please contact your GS representative.

## M&A Rank

Across our global coverage, we examine stocks using an M&A framework, considering both qualitative factors and quantitative factors (which may vary across sectors and regions) to incorporate the potential that certain companies could be acquired. We then assign a M&A rank as a means of scoring companies under our rated coverage from 1 to 3, with 1 representing high (30%-50%) probability of the company becoming an acquisition target, 2 representing medium (15%-30%) probability and 3 representing low (0%-15%) probability. For companies ranked 1 or 2, in line with our standard departmental guidelines we incorporate an M&A component into our target price. M&A rank of 3 is considered immaterial and therefore does not factor into our price target, and may or may not be discussed in research.

## Quantum

Quantum is Goldman Sachs' proprietary database providing access to detailed financial statement histories, forecasts and ratios. It can be used for in-depth analysis of a single company, or to make comparisons between companies in different sectors and markets.

## GS SUSTAIN

GS SUSTAIN is a global investment strategy focused on the generation of long-term alpha through identifying high quality industry leaders. The GS SUSTAIN 50 list includes leaders we believe to be well positioned to deliver long-term outperformance through superior returns on capital, sustainable competitive advantage and effective management of ESG risks vs. global industry peers. Candidates are selected largely on a combination of quantifiable analysis of these three aspects of corporate performance.

## Disclosures

### Coverage group(s) of stocks by primary analyst(s)

Waqar Syed: America-Offshore Drilling Services, America-Oilfield Services & Equipment.

America-Offshore Drilling Services: Diamond Offshore Drilling, Ensco Plc, Noble Corp., Oceaneering International Inc., Rowan Cos., Transocean Ltd..

America-Oilfield Services & Equipment: Baker Hughes, A GE Co., Emerge Energy Services LP, Fairmount Santrol Holdings, Frank's International NV, Halliburton Co., Helmerich & Payne Inc., Liberty Oilfield Services Inc., Nabors Industries Ltd., National Oilwell Varco, Patterson-UTI Energy Inc., Pioneer Energy Services Corp., Propetro Holding, RPC Inc., Schlumberger Ltd., Smart Sand Inc., Solaris Oilfield Infrastructure, Superior Energy Services Inc., TechnipFMC Plc, TechnipFMC Plc, U.S. Silica Holdings, Weatherford International Ltd..

### Company-specific regulatory disclosures

The following disclosures relate to relationships between The Goldman Sachs Group, Inc. (with its affiliates, "Goldman Sachs") and companies covered by the Global Investment Research Division of Goldman Sachs and referred to in this research.

Goldman Sachs has received compensation for investment banking services in the past 12 months: Liberty Oilfield Services Inc. ($20.47)

Goldman Sachs expects to receive or intends to seek compensation for investment banking services in the next 3 months: Liberty Oilfield Services Inc. ($20.47)

Goldman Sachs had an investment banking services client relationship during the past 12 months with: Liberty Oilfield Services Inc. ($20.47)

Goldman Sachs had a non-securities services client relationship during the past 12 months with: Liberty Oilfield Services Inc. ($20.47)

Goldman Sachs has managed or co-managed a public or Rule 144A offering in the past 12 months: Liberty Oilfield Services Inc. ($20.47)

### Distribution of ratings/investment banking relationships

Goldman Sachs Investment Research global Equity coverage universe

Goldman Sachs                                                                                      Liberty Oilfield Services Inc. (LBRT)

| | Rating Distribution | | | Investment Banking Relationships | | |
|---|---|---|---|---|---|---|
| | Buy | Hold | Sell | Buy | Hold | Sell |
| Global | 33% | 54% | 13% | 63% | 57% | 52% |

As of January 1, 2018, Goldman Sachs Global Investment Research had investment ratings on 2,867 equity securities. Goldman Sachs assigns stocks as Buys and Sells on various regional Investment Lists; stocks not so assigned are deemed Neutral. Such assignments equate to Buy, Hold and Sell for the purposes of the above disclosure required by the FINRA Rules. See 'Ratings, Coverage groups and views and related definitions' below. The Investment Banking Relationships chart reflects the percentage of subject companies within each rating category for whom Goldman Sachs has provided investment banking services within the previous twelve months.

## Regulatory disclosures

## Disclosures required by United States laws and regulations

See company-specific regulatory disclosures above for any of the following disclosures required as to companies referred to in this report: manager or co-manager in a pending transaction; 1% or other ownership; compensation for certain services; types of client relationships; managed/co-managed public offerings in prior periods; directorships; for equity securities, market making and/or specialist role. Goldman Sachs trades or may trade as a principal in debt securities (or in related derivatives) of issuers discussed in this report.

The following are additional required disclosures: **Ownership and material conflicts of interest:** Goldman Sachs policy prohibits its analysts, professionals reporting to analysts and members of their households from owning securities of any company in the analyst's area of coverage. **Analyst compensation:** Analysts are paid in part based on the profitability of Goldman Sachs, which includes investment banking revenues. **Analyst as officer or director:** Goldman Sachs policy generally prohibits its analysts, persons reporting to analysts or members of their households from serving as an officer, director or advisor of any company in the analyst's area of coverage. **Non-U.S. Analysts:** Non-U.S. analysts may not be associated persons of Goldman Sachs & Co. LLC and therefore may not be subject to FINRA Rule 2241 or FINRA Rule 2242 restrictions on communications with subject company, public appearances and trading securities held by the analysts.

**Distribution of ratings:** See the distribution of ratings disclosure above. **Price chart:** See the price chart, with changes of ratings and price targets in prior periods, above, or, if electronic format or if with respect to multiple companies which are the subject of this report, on the Goldman Sachs website at http://www.gs.com/research/hedge.html.

## Additional disclosures required under the laws and regulations of jurisdictions other than the United States

The following disclosures are those required by the jurisdiction indicated, except to the extent already made above pursuant to United States laws and regulations. **Australia:** Goldman Sachs Australia Pty Ltd and its affiliates are not authorised deposit-taking institutions (as that term is defined in the Banking Act 1959 (Cth)) in Australia and do not provide banking services, nor carry on a banking business, in Australia. This research, and any access to it, is intended only for "wholesale clients" within the meaning of the Australian Corporations Act, unless otherwise agreed by Goldman Sachs. In producing research reports, members of the Global Investment Research Division of Goldman Sachs Australia may attend site visits and other meetings hosted by the companies and other entities which are the subject of its research reports. In some instances the costs of such site visits or meetings may be met in part or in whole by the issuers concerned if Goldman Sachs Australia considers it is appropriate and reasonable in the specific circumstances relating to the site visit or meeting. To the extent that the contents of this document contains any financial product advice, it is general advice only and has been prepared by Goldman Sachs without taking into account a client's objectives, financial situation or needs. A client should, before acting on any such advice, consider the appropriateness of the advice having regard to the client's own objectives, financial situation and needs. **Brazil:** Disclosure information in relation to CVM Instruction 483 is available at http://www.gs.com/worldwide/brazil/area/gir/index.html. Where applicable, the Brazil-registered analyst primarily responsible for the content of this research report, as defined in Article 16 of CVM Instruction 483, is the first author named at the beginning of this report, unless indicated otherwise at the end of the text. **Canada:** Goldman Sachs Canada Inc. is an affiliate of The Goldman Sachs Group Inc. and therefore is included in the company specific disclosures relating to Goldman Sachs (as defined above). Goldman Sachs Canada Inc. has approved of, and agreed to take responsibility for, this research report in Canada if and to the extent that Goldman Sachs Canada Inc. disseminates this research report to its clients. **Hong Kong:** Further information on the securities of covered companies referred to in this research may be obtained on request from Goldman Sachs (Asia) L.L.C. **India:** Further information on the subject company or companies referred to in this research may be obtained from Goldman Sachs (India) Securities Private Limited, Research Analyst - SEBI Registration Number INH000001493, 951-A, Rational House, Appasaheb Marathe Marg, Prabhadevi, Mumbai 400 025, India, Corporate Identity Number U74140MH2006FTC160634, Phone +91 22 6616 9000, Fax +91 22 6616 9001. Goldman Sachs may beneficially own 1% or more of the securities (as such term is defined in clause 2 (h) the Indian Securities Contracts (Regulation) Act, 1956) of the subject company or companies referred to in this research report. **Japan:** See below. **Korea:** Further information on the subject company or companies referred to in this research may be obtained from Goldman Sachs (Asia) L.L.C., Seoul Branch. **New Zealand:** Goldman Sachs New Zealand Limited and its affiliates are neither "registered banks" nor "deposit takers" (as defined in the Reserve Bank of New Zealand Act 1989) in New Zealand. This research, and any access to it, is intended for "wholesale clients" (as defined in the Financial Advisers Act 2008) unless otherwise agreed by Goldman Sachs. **Russia:** Research reports distributed in the Russian Federation are not advertising as defined in the Russian legislation, but are information and analysis not having product promotion as their main purpose and do not provide appraisal within the meaning of the Russian legislation on appraisal activity. **Singapore:** Further information on the covered companies referred to in this research may be obtained from Goldman Sachs (Singapore) Pte. (Company Number: 198602165W). **Taiwan:** This material is for reference only and must not be reprinted without permission. Investors should carefully consider their own investment risk. Investment results are the responsibility of the individual investor. **United Kingdom:** Persons who would be categorized as retail clients in the United Kingdom, as such term is defined in the rules of the Financial Conduct Authority, should read this research in conjunction with prior Goldman Sachs research on the covered companies referred to herein and should refer to the risk warnings that have been sent to them by Goldman Sachs International. A copy of these risks warnings, and a glossary of certain financial terms used in this report, are available from Goldman Sachs International on request.

**European Union:** Disclosure information in relation to Article 4 (1) (d) and Article 6 (2) of the European Commission Directive 2003/125/EC is available at http://www.gs.com/disclosures/europeanpolicy.html which states the European Policy for Managing Conflicts of Interest in Connection with Investment Research.

**Japan:** Goldman Sachs Japan Co., Ltd. is a Financial Instrument Dealer registered with the Kanto Financial Bureau under registration number Kinsho 69, and a member of Japan Securities Dealers Association, Financial Futures Association of Japan and Type II Financial Instruments Firms Association. Sales and purchase of equities are subject to commission pre-determined with clients plus consumption tax. See company-specific disclosures as to any applicable disclosures required by Japanese stock exchanges, the Japanese Securities Dealers Association or the Japanese Securities Finance Company.

For the exclusive use of DAMON.OVERAL@LIBERTYFRAC.COM

## Ratings, coverage groups and views and related definitions

**Buy (B), Neutral (N), Sell (S) -**Analysts recommend stocks as Buys or Sells for inclusion on various regional Investment Lists. Being assigned a Buy or Sell on an Investment List is determined by a stock's total return potential relative to its coverage. Any stock not assigned as a Buy or a Sell on an Investment List with an active rating (i.e., a stock that is not Rating Suspended, Not Rated, Coverage Suspended or Not Covered), is deemed Neutral. Each regional Investment Review Committee manages various regional Investment Lists to a global guideline of 25%-35% of stocks as Buy and 10%-15% of stocks as Sell; however, the distribution of Buys and Sells in any particular analyst's coverage group may vary as determined by the regional Investment Review Committee. Additionally, each Investment Review Committee manages Regional Conviction lists, which represent investment recommendations focused on the size of the total return potential and/or the likelihood of the realization of the return across their respective areas of coverage. The addition or removal of stocks from such Conviction lists do not represent a change in the analysts' investment rating for such stocks.

**Total return potential** represents the upside or downside differential between the current share price and the price target, including all paid or anticipated dividends, expected during the time horizon associated with the price target. Price targets are required for all covered stocks. The total return potential, price target and associated time horizon are stated in each report adding or reiterating an Investment List membership.

**Coverage groups and views:** A list of all stocks in each coverage group is available by primary analyst, stock and coverage group at http://www.gs.com/research/hedge.html. The analyst assigns one of the following coverage views which represents the analyst's investment outlook on the coverage group relative to the group's historical fundamentals and/or valuation. **Attractive (A).** The investment outlook over the following 12 months is favorable relative to the coverage group's historical fundamentals and/or valuation. **Neutral (N).** The investment outlook over the following 12 months is neutral relative to the coverage group's historical fundamentals and/or valuation. **Cautious (C).** The investment outlook over the following 12 months is unfavorable relative to the coverage group's historical fundamentals and/or valuation.

**Not Rated (NR).** The investment rating and target price have been removed pursuant to Goldman Sachs policy when Goldman Sachs is acting in an advisory capacity in a merger or strategic transaction involving this company and in certain other circumstances. **Rating Suspended (RS).** Goldman Sachs Research has suspended the investment rating and price target for this stock, because there is not a sufficient fundamental basis for determining, or there are legal, regulatory or policy constraints around publishing, an investment rating or target. The previous investment rating and price target, if any, are no longer in effect for this stock and should not be relied upon. **Coverage Suspended (CS).** Goldman Sachs has suspended coverage of this company. **Not Covered (NC).** Goldman Sachs does not cover this company. **Not Available or Not Applicable (NA).** The information is not available for display or is not applicable. **Not Meaningful (NM).** The information is not meaningful and is therefore excluded.

## Global product; distributing entities

The Global Investment Research Division of Goldman Sachs produces and distributes research products for clients of Goldman Sachs on a global basis. Analysts based in Goldman Sachs offices around the world produce equity research on industries and companies, and research on macroeconomics, currencies, commodities and portfolio strategy. This research is disseminated in Australia by Goldman Sachs Australia Pty Ltd (ABN 21 006 797 897); in Brazil by Goldman Sachs do Brasil Corretora de Títulos e Valores Mobiliários S.A.; Ombudsman Goldman Sachs Brazil: 0800 727 5764 and / or ouvidoriagoldmansachs@gs.com. Available Weekdays (except holidays), from 9am to 6pm. Ouvidoria Goldman Sachs Brasil: 0800 727 5764 e/ou ouvidoriagoldmansachs@gs.com. Horário de funcionamento: segunda-feira à sexta-feira (exceto feriados), das 9h às 18h; in Canada by either Goldman Sachs Canada Inc. or Goldman Sachs & Co. LLC; in Hong Kong by Goldman Sachs (Asia) L.L.C.; in India by Goldman Sachs (India) Securities Private Ltd.; in Japan by Goldman Sachs Japan Co., Ltd.; in the Republic of Korea by Goldman Sachs (Asia) L.L.C., Seoul Branch; in New Zealand by Goldman Sachs New Zealand Limited; in Russia by OOO Goldman Sachs; in Singapore by Goldman Sachs (Singapore) Pte. (Company Number: 198602165W); and in the United States of America by Goldman Sachs & Co. LLC. Goldman Sachs International has approved this research in connection with its distribution in the United Kingdom and European Union.

**European Union:** Goldman Sachs International authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority, has approved this research in connection with its distribution in the European Union and United Kingdom; Goldman Sachs AG and Goldman Sachs International Zweigniederlassung Frankfurt, regulated by the Bundesanstalt für Finanzdienstleistungsaufsicht, may also distribute research in Germany.

## General disclosures

This research is for our clients only. Other than disclosures relating to Goldman Sachs, this research is based on current public information that we consider reliable, but we do not represent it is accurate or complete, and it should not be relied on as such. The information, opinions, estimates and forecasts contained herein are as of the date hereof and are subject to change without prior notification. We seek to update our research as appropriate, but various regulations may prevent us from doing so. Other than certain industry reports published on a periodic basis, the large majority of reports are published at irregular intervals as appropriate in the analyst's judgment.

Goldman Sachs conducts a global full-service, integrated investment banking, investment management, and brokerage business. We have investment banking and other business relationships with a substantial percentage of the companies covered by our Global Investment Research Division. Goldman Sachs & Co. LLC, the United States broker dealer, is a member of SIPC (http://www.sipc.org).

Our salespeople, traders, and other professionals may provide oral or written market commentary or trading strategies to our clients and principal trading desks that reflect opinions that are contrary to the opinions expressed in this research. Our asset management area, principal trading desks and investing businesses may make investment decisions that are inconsistent with the recommendations or views expressed in this research.

The analysts named in this report may have from time to time discussed with our clients, including Goldman Sachs salespersons and traders, or may discuss in this report, trading strategies that reference catalysts or events that may have a near-term impact on the market price of the equity securities discussed in this report, which impact may be directionally counter to the analyst's published price target expectations for such stocks. Any such trading strategies are distinct from and do not affect the analyst's fundamental equity rating for such stocks, which rating reflects a stock's return potential relative to its coverage group as described herein.

We and our affiliates, officers, directors, and employees, excluding equity and credit analysts, will from time to time have long or short positions in, act as principal in, and buy or sell, the securities or derivatives, if any, referred to in this research.

The views attributed to third party presenters at Goldman Sachs arranged conferences, including individuals from other parts of Goldman Sachs, do not necessarily reflect those of Global Investment Research and are not an official view of Goldman Sachs.

Any third party referenced herein, including any salespeople, traders and other professionals or members of their household, may have positions in the products mentioned that are inconsistent with the views expressed by analysts named in this report.

This research is not an offer to sell or the solicitation of an offer to buy any security in any jurisdiction where such an offer or solicitation would be illegal. It does not constitute a personal recommendation or take into account the particular investment objectives, financial situations, or needs of individual clients. Clients should consider whether any advice or recommendation in this research is suitable for their particular circumstances and, if appropriate, seek professional advice, including tax advice. The price and value of investments referred to in this research and the income from them

For the exclusive use of DAMON.OVERAL@LIBERTYFRAC.COM

Goldman Sachs                                                              Liberty Oilfield Services Inc. (LBRT)

may fluctuate. Past performance is not a guide to future performance, future returns are not guaranteed, and a loss of original capital may occur. Fluctuations in exchange rates could have adverse effects on the value or price of, or income derived from, certain investments.

Certain transactions, including those involving futures, options, and other derivatives, give rise to substantial risk and are not suitable for all investors. Investors should review current options disclosure documents which are available from Goldman Sachs sales representatives or at http://www.theocc.com/about/publications/character-risks.jsp. Transaction costs may be significant in option strategies calling for multiple purchase and sales of options such as spreads. Supporting documentation will be supplied upon request.

**Differing Levels of Service provided by Global Investment Research:** The level and types of services provided to you by the Global Investment Research division of GS may vary as compared to that provided to internal and other external clients of GS, depending on various factors including your individual preferences as to the frequency and manner of receiving communication, your risk profile and investment focus and perspective (e.g., marketwide, sector specific, long term, short term), the size and scope of your overall client relationship with GS, and legal and regulatory constraints. As an example, certain clients may request to receive notifications when research on specific securities is published, and certain clients may request that specific data underlying analysts' fundamental analysis available on our internal client websites be delivered to them electronically through data feeds or otherwise. No change to an analyst's fundamental research views (e.g., ratings, price targets, or material changes to earnings estimates for equity securities), will be communicated to any client prior to inclusion of such information in a research report broadly disseminated through electronic publication to our internal client websites or through other means, as necessary, to all clients who are entitled to receive such reports.

All research reports are disseminated and available to all clients simultaneously through electronic publication to our internal client websites. Not all research content is redistributed to our clients or available to third-party aggregators, nor is Goldman Sachs responsible for the redistribution of our research by third party aggregators. For research, models or other data related to one or more securities, markets or asset classes (including related services) that may be available to you, please contact your GS representative or go to http://360.gs.com.

Disclosure information is also available at http://www.gs.com/research/hedge.html or from Research Compliance, 200 West Street, New York, NY 10282.

**© 2018 Goldman Sachs.**

**No part of this material may be (i) copied, photocopied or duplicated in any form by any means or (ii) redistributed without the prior written consent of The Goldman Sachs Group, Inc.**

For the exclusive use of DAMON.OVERAL@LIBERTYFRAC.COM