# EXHIBIT Q

# Liberty Oilfield Services

# Dedicated to being the best but market headwinds to persist

**Initiating Coverage: NEUTRAL | PO: 10.00 USD | Price: 8.73 USD**

**Bank of America  Merrill Lynch**

Equity | 23 October 2019

## Initiating coverage with Neutral rating

We are initiating coverage of Liberty Oilfield Services (LBRT), a technology-focused pressure pumper, with a Neutral rating. While we note the top-tier returns management has been able to generate in the past, we see a bumpy 2H19 and 2020 for the pressure pumping market.  And given LBRT's steadfast commitment to its employees – i.e., potentially overstaffed over the next 2-3 quarters as mgmt. didn't let anyone go through 2015/16 downturn – this could prove to be a bit of an added headwind to profitability. Our 12-month PO of $10/share is based on a 4.5x EV/EBITDA multiple and our 2020 adj. EBITDA estimate of $253mm (20% below consensus).

## Top tier profitability vs peers in a rough backdrop

Historically, LBRT has generated top-tier profitability compared to its pressure pumping peer group. The combination of 1) operating in some of the less competitive / most efficient basins (i.e., DJ Basin), 2) a profound focus on technology and 3) long-term partnerships with quality customers, has resulted in the company generating an average annualized frac EBITDA/fleet of $18.8mm since 1Q17 (see Chart 4), which is near the top of the peer group and significantly better than the group average of $12.3mm. But given the rapidly deteriorating pressure pumping market, we expect LBRT's annualized EBITDA/fleet likely falls to $8.5mm in 4Q19 (2Q19 = $16.0mm) before rebounding only modesty to $11.0mm in '20.

## Technology driving further efficiencies  & differentiation

With an experienced, technology-focused management team, technology is a core virtue of the company that is vital to driving continued frac efficiencies and better economics for its customers. The company invests in software and big data to help customers design more productive wells, improve throughput and lower the cost of operating its fleets, ultimately improving both LBRT's and its customers' economics. Further, LBRT leverages its FracTrends™ Proprietary Database where it can use the data from its 60k+ well database to optimize completion design for customers. Additionally, Liberty was the first to develop a "Quiet" fleet (August 2016), enabling customers to develop acreage in close proximity to populated areas.

**Chase  Mulvehill**
Research Analyst
BofAS
+1 713 247 6812
chase.mulvehill@bofa.com

**Harris Pollans**
Research Analyst
BofAS
+1 713 247 6813
harris.pollans@bofa.com

**Matt Dushkin**
Research Analyst
BofAS
+1 713 247 7215
matt.dushkin@bofa.com

**Mike Sabella**
Research Analyst
BofAS
+1 713 247 6808
mike.sabella@bofa.com

### Stock Data

| | |
|---|---|
| Price | 8.73 USD |
| Price Objective | 10.00 USD |
| Date Established | 23-Oct-2019 |
| Investment Opinion | C-2-7 |
| 52-Week  Range | 8.13 USD  - 22.27 USD |
| Mrkt Val (mn) / Shares  Out (mn) | 998 USD  / 114.3 |
| Average  Daily Value (mn) | 9.30 USD |
| BofAML Ticker / Ex change | LBRT / NYS |
| Bloomberg  / Reuters | LBRT US / LBRT.N |
| ROE (2019E) | 8.0% |
| Net Dbt to Eqty (Dec-2018A) | 0.4% |

Pressure Pumping = Hydraulic Fracturing

**Estimates (Dec)**

| (US$) | 2017 | 2018A | 2019E | 2020E | 2021E |
|---|---|---|---|---|---|
| EPS | NA | 1.87 | 0.91 | 0.52 | 0.87 |
| GAAP EPS | NA | 1.07 | 0.52 | 0.31 | 0.52 |
| EPS Change (YoY) | NA | NA | -51.3% | -42.9% | 67.3% |
| Consensus EPS (Bloomberg) | | | 1.07 | 1.04 | 1.32 |
| DPS | NA | 0.05 | 0.20 | 0.20 | 0.20 |

**Valuation (Dec)**

| | 2017 | 2018A | 2019E | 2020E | 2021E |
|---|---|---|---|---|---|
| P/E | NA | 4.7x | 9.6x | 16.8x | 10.0x |
| GAAP P/E | NA | 8.2x | 16.8x | 28.2x | 16.8x |
| Div idend Yield | NA | 0.6% | 2.3% | 2.3% | 2.3% |
| EV / EBITDA* | NA | 2.5x | 3.5x | 4.2x | 3.5x |
| Free Cash Flow Yield* | NA | 8.0% | 14.4% | 10.7% | 10.2% |

* For  full definitions of *iQmethod*<sup>SM</sup> measures, see page 29.

**BofA Merrill Lynch does and seeks to do business with issuers covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.**
**Refer to important disclosures  on page 30 to 32.  Analyst Certification  on page 28. Price Objective Basis/Risk on page 28.**                    12055476

Timestamp: 23 October 2019 06:00AM EDT

Unauthorized redistribution of this report is prohibited. This report is intended for 087CD02283E0811EAB9A811C85FA409EE F

# *iQprofile*<sup>SM</sup> Liberty Oilfield Services

## *iQ*method <sup>SM</sup> – Bus Performance*

| (US$ Millions) | 2017 | 2018A | 2019E | 2020E | 2021E |
|---|---|---|---|---|---|
| Return on Capital Employed | NA | NA | 12.7% | 7.0% | 10.2% |
| Return on Equity | NA | 34.8% | 8.0% | 4.2% | 6.5% |
| Operating Margin | NA | 14.4% | 7.5% | 5.1% | 7.0% |
| Free Cash Flow | NA | 79 | 144 | 107 | 102 |

## *iQ*method <sup>SM</sup> – Quality of Earnings*

| (US$ Millions) | 2017 | 2018A | 2019E | 2020E | 2021E |
|---|---|---|---|---|---|
| Cash Realization Ratio | NA | 2.7x | 4.7x | 6.0x | 3.8x |
| Asset Replacement Ratio | NA | 2.2x | 1.0x | 0.7x | 0.8x |
| Tax Rate | NA | 14.0% | 15.0% | 14.9% | 14.9% |
| Net Debt-to-Equity Ratio | NA | 0.4% | -0.8% | -11.4% | -19.5% |
| Interest Cover | NA | 18.1x | 9.9x | 6.3x | 9.8x |

## Income Statement Data (Dec)

| (US$ Millions) | 2017 | 2018A | 2019E | 2020E | 2021E |
|---|---|---|---|---|---|
| Sales | NA | 2,155 | 1,980 | 1,792 | 2,027 |
| % Change | NA | NA | -8.1% | -9.5% | 13.1% |
| Gross Profit | NA | 526 | 398 | 345 | 395 |
| % Change | NA | NA | -24.5% | -13.4% | 14.6% |
| EBITDA | NA | 435 | 307 | 253 | 303 |
| % Change | NA | NA | -29.4% | -17.8% | 19.9% |
| Net Interest & Other Income | NA | (17) | (15) | (14) | (14) |
| **Net Income (Adjusted)** | **NA** | **129** | **62** | **36** | **59** |
| **% Change** | **NA** | **NA** | **-51.6%** | **-42.4%** | **65.5%** |

## Free Cash Flow Data (Dec)

| (US$ Millions) | 2017 | 2018A | 2019E | 2020E | 2021E |
|---|---|---|---|---|---|
| Net Income from Cont Operations (GAAP) | NA | 251 | 113 | 65 | 108 |
| Depreciation & Amortization | NA | 125 | 159 | 161 | 161 |
| Change in Working Capital | NA | (52) | 6 | (10) | (45) |
| Deferred Taxation Charge | NA | 20 | 7 | 0 | 0 |
| Other Adjustments, Net | NA | 6 | 11 | 0 | 0 |
| Capital Expenditure | NA | (272) | (152) | (109) | (122) |
| **Free Cash Flow** | **NA** | **79** | **144** | **107** | **102** |
| **% Change** | **NA** | **NA** | **81.3%** | **-25.5%** | **-4.8%** |

## Balance Sheet Data (Dec)

| (US$ Millions) | 2017 | 2018A | 2019E | 2020E | 2021E |
|---|---|---|---|---|---|
| Cash & Equivalents | NA | 103 | 167 | 261 | 349 |
| Trade Receivables | NA | 248 | 174 | 189 | 242 |
| Other Current Assets | NA | 110 | 143 | 163 | 184 |
| Property, Plant & Equipment | NA | 627 | 624 | 571 | 532 |
| Other Non-Current Assets | NA | 28 | 170 | 170 | 170 |
| **Total Assets** | **NA** | **1,117** | **1,278** | **1,354** | **1,477** |
| Short-Term Debt | NA | 0 | 19 | 19 | 19 |
| Other Current Liabilities | NA | 219 | 197 | 222 | 250 |
| Long-Term Debt | NA | 106 | 142 | 142 | 142 |
| Other Non-Current Liabilities | NA | 50 | 98 | 98 | 98 |
| **Total Liabilities** | **NA** | **376** | **456** | **481** | **509** |
| **Total Equity** | **NA** | **741** | **822** | **873** | **967** |
| **Total Equity & Liabilities** | **NA** | **1,117** | **1,278** | **1,354** | **1,477** |

* For full definitions of *iQ*method <sup>SM</sup> measures, see page 29.

## Company Sector

Oil Services

## Company Description

Liberty Oilfield Services is a Denver-based, pure-play pressure pumping (hydraulic fracturing) company with operations in the DJ, Powder River, Bakken, Permian and Eagle Ford basins.

## Investment Rationale

We rate Liberty Oilfield Services (LBRT) at Neutral given our view that hydraulic fracturing remains oversupplied through 2020, we continue to take a more guarded stance on the pressure pumping subsector. However, we do see long-term value in LBRT given their differentiated business model that centers on technology and long-term partnerships with customers, suppliers and employees.

## Stock Data

| | |
|---|---|
| Average Daily Volume | 1,064,769 |

## Quarterly Earnings Estimates

| | 2018 | 2019 |
|---|---|---|
| Q1 | 0.34A | 0.30A |
| Q2 | 0.77A | 0.33A |
| Q3 | 0.53A | 0.25E |
| Q4 | 0.23A | 0.03E |

**Bank of America Merrill Lynch**

# Contents

| | |
|---|---|
| Executive Summary | 4 |
| Key Investment Highlights | 5 |
| Company profile, history and structure | 11 |
| Segment details | 13 |
| Company Positioning | 18 |
| Financials / Projections | 20 |
| Valuation | 23 |
| Management | 27 |



# Executive Summary

We initiate coverage on Liberty Oilfield Services (LBRT) with a Neutral rating and $10/share 12-month price objective (PO) based on our '20 EBITDA estimate of $253mm and an EV/EBITDA multiple of 4.5x, which is a 60% discount to the current S&P 500 FY1 EV/EBITDA multiple of 11.3x. Due to this new oil paradigm of shorter, more competitive cycles, this discount is significantly higher than RPC Inc.'s (RES), the best pressure pumping peer comp, 2010-14 relative multiple discount of 25%. Year to date, LBRT is down 33% vs pumping peers down 45% (CJ, FRAC, FTSI, PUMP, and RES), but underperforming both the OSX (-17%) and 12-month forward WTI contract (+7%).

**Chart 1: LBRT vs OSX Since IPO**



Source: BofA Merrill Lynch Global Research, Bloomberg

**Chart 2: LBRT vs 12-month WTI-Cushing Contract since IPO**



Source: BofA Merrill Lynch Global Research, Bloomberg

Liberty Oilfield Services is a Denver-based, pure-play pressure pumping (hydraulic fracturing) company with operations in the DJ, Powder River, Bakken, Permian and Eagle Ford basins. The company is differentiated from peers due to management's relentless focus on efficiency, which is driven principally by 1) differentiated technology, 2) best-in-class operations and equipment, and 3) dedicated, long-term employees with a highly variable compensation linked to safety, throughput, profitability and return on capital.

Further, LBRT is the 2nd largest pressure pumper in the DJ Basin, which is the least competitive US basin for pressure pumping (Halliburton + LBRT = 2/3rd share) and the basin with the 1) largest well-pad sizes (7.1 wells/pad), 2) highest multi-well pad penetration (98%), and 3) highest zipper frac penetration (97%). With large pads and near max basin penetration of pad and zipper fracs, NPT (non-productive time) is the lowest in the DJ Basin. This helps to maximize pump hours per fleet, thus resulting in some of the best hydraulic fracturing profitability in the DJ Basin.

With delivery of the 24th fleet in 2Q19, LBRT has total capacity of 1.2mm Hydraulic Horsepower (HHP). All fleets are active except the 24th fleet, which the company is closely monitoring market conditions before putting it to work. According to Rystad, the basin mix in 3Q19 for these 23 active fleets include: 4 fleets in Bakken, 9 in DJ/PRB, 3 in Eagle Ford, and 7 in Permian

Given our view that hydraulic fracturing remains oversupplied during 2020, we continue to take a more guarded stance on the pressure pumping subsector. However, we do see long-term value in LBRT given their differentiated business model that centers on long-term partnerships with customers, suppliers and employees. Moreover, the company continues to develop disruptive technology solutions that reduce customers' cost per BOE, maximize fleet efficiency, and enhance logistics capabilities – a rarity amongst SMID cap pressure pumpers.

**Bank of America Merrill Lynch**

# Key Investment Highlights

## Navigating an oversupplied frac market

It is no secret the hydraulic fracturing market is oversupplied today, and we believe it likely stays oversupplied through 2020. Frac efficiency gains, lower rig activity and E&P spending, and the drawdown of DUC (drilled but uncompleted) inventory has driven total industry utilization down from 1H18 peak in the mid-70% range to likely the mid-to-low 60% range during 2H19.

Accordingly, HHP demand peaked just north of 17mm in 2Q18 vs our 4Q19 demand estimate of 13mm HHP and forecasted average 2020 HHP demand of only 14mm HHP. This compares to total HHP supply across the industry of almost 25mm HHP, of which only 3-4mm HHP is currently cold stacked. Yes, more will get cold stacked, and much of this will never be marketable HHP again. But with US onshore activity structurally lower going forward due to E&P capital discipline and still more frac efficiency gains acting as headwinds, we think the industry needs to see about 5-6mm HHP of attrition, unlikely in the near-to-medium term, for hydraulic fracturing to generate solid profitability again.

Notwithstanding the poor market backdrop, we do see LBRT, given its strong customer partnerships, as best suited to manage what's likely continued sluggishness across the pressure pumping space. Not that LBRT will be completely immune to sliding demand and overall pricing pressure, but with all their fleets on dedicated agreements, LBRT will be more insulated than most.

**Chart 3: Frac hydraulic horsepower utilization and supply vs demand**



Source: BofA Merrill Lynch Global Research estimates, Rystad

## Differentiated business model lends itself to top-tier profitability

Within the pressure pumping peer group, LBRT consistently ranks in the top two in terms of profitability. Since 1Q17 until 2Q19, LBRT has averaged frac EBITDA / fleet of $18.0mm vs the peer average of $12.3mm. The company attributes outperformance to its dedicated fleet model, relentless focus efficiencies, disruptive technology solutions and high quality, long-term customer base. LBRT establishes long term partnerships with customers, which help drive stronger efficiencies and utilization across their fleet – and ultimately profitability.

When assessing a pressure pumper's profitability, we believe it is best to look at annualized frac EBITDA on a per frac fleet basis. As reflected in the chart below, LBRT consistently ranks in the top two in terms of frac EBITDA/fleet. In this frac EBITDA/fleet analysis, we attempt to reconcile any company-specific nuances across our pressure pumping coverage in order to get the most comparable form of this metric. This would include deducting capitalized fluid ends costs (PUMP and PTEN), deducting unallocated SG&A, deducting non-cash comp add backs, and sand supply charges (FTSI).

In recent quarters (4Q18 and 1Q19), PUMP surpassed LBRT's frac EBITDA/fleet. We believe this was likely due to lower overall activity in the DJ, PRB and Bakken vs the Permian as the steep oil price decline in 4Q18 negatively impacted activity in these higher breakeven basins more so when compared to the Permian. However, in 2Q19, LBRT actually edged out PUMP's frac EBITDA/fleet as LBRT recovered while PUMP's frac EBITDA/fleet declined $2.7mm q/q, on our more apples-to-apples estimate. This sequential decline in PUMP's profitability is one of the largest sequential 2Q declines across our coverage.

**Chart 4: Annualized Frac EBITDA / Fleet for pressure pumping peer group**



Note:

*PUMP's EBITDA/Fleet includes fluid end expense (60% of maintenance capex per company guidance), deducts proportionate SG&A to PP revenue, and deducts cementing EBITDA from PP EBITDA (we assume $1.5mm revenue/cementing unit/quarter with 25% margins, or $0.4mm EBITDA/unit/quarter or $1.5mm annualized)

*PTEN's EBITDA/Fleet includes fluid end expense. We estimate roughly $2mm/yr in fluid end expense per fleet (which assume 2500hhp per truck and using 1.5 fluid ends per year)

*FRAC's EBITDA/Fleet is after assigning all SG&A to Completion Services per mgmt. to get a more comparable EBITDA/fleet number

*FTSI's EBITDA/Fleet includes non-cash stock comp in SG&A

*RES' EBITDA/Fleet uses Technical Services EBITDA margin on pressure pumping revenues to calculate a pressure pumping EBITDA

Source: BofA Merrill Lynch Global Research estimates, Company Reports

# Dedicated contracts and long-term customer partnerships

Pumpers that can consistently generate strong through-cycle EBITDA/fleet, even during quarters of extreme frac market softness, are those with fully dedicated fleet models (as opposed to chasing spot work) and long-term partnerships with quality customers. LBRT, along with FRAC and PUMP, are the pure play pumpers that employ a similar strategy with the dedicated contract model. This strategy clearly shows up in the consistency of profitability for these three pumpers. That said, we do not think that LBRT will immune to the looming sharp 4Q slowdown, which could be accentuated by LBRT's decision to keep fleets heavily staffed during 4Q as they believe their customers return to work in 1Q20.

Bank of America
Merrill Lynch

**Exhibit 1: Dedicated vs Spot fleet mix by pumper**

| Ticker | 2Q19 Avg Active Fleets | # of Dedicated Fleets | # of Spot Fleets | % Dedicated | % Spot |
|---|---|---|---|---|---|
| CJ | 16.1 | 14.1 | 2.0 | 88% | 12% |
| FRAC | 23.0 | 23.0 | 0.0 | 100% | 0% |
| FTSI | 21.0 | 12.6 | 8.4 | 60% | 40% |
| **LBRT** | **23.0** | **23.0** | **0.0** | **100%** | **0%** |
| PTEN | 15.2 | 11.4 | 3.8 | 75% | 25% |
| PUMP | 25.6 | 25.6 | 0.0 | 100% | 0% |
| RES | 16.0 | 10.0 | 6.0 | 63% | 38% |

Source: BofA Merrill Lynch Global Research estimates, company report

A dedicated agreement with a customer means that a pumper's fleet and equipment is dedicated to that customer for a set period of time (usually about one year in LBRT's case). A dedicated agreement allows for more consistent cash flows by way of higher utilization at relatively sticky pricing (or at least more sticky than spot). LBRT, and the two other peers mentioned above, align their goals with their customers and create a long term, informal partnership between the service provider and the E&P (customer).

The customer base also plays into a pumper's profitability and execution. In 2018, Extraction Oil & Gas (XOG), one the largest DJ basin pure play E&Ps, accounted for > 10% of LBRT's revenue. In 2017, XOG and SM Energy (SM) each accounted for more than 10% of LBRT's revenue. LBRT's customer base mix (privates, SMID, large cap and majors) is generally in line with the overall rig count mix. But other major customers include Devon Energy (DVN), Occidental Petroleum (OXY), Noble Energy (NBL), PDC Energy (PDCE), Continental Resources (CLR) and a number of privates, according to frac focus. Liberty works for a higher number of different customers each quarter than most of its peers. For example, LBRT frac'd for 25 different customers in 2Q19 and 30 different customers at the peak in 2Q18 with 23 and 21.3 average frac fleets active, respectively. This implies in some cases had one fleet dedicated to two or sometimes three customers, which is more common in basins like the DJ or Powder River. The company's dedicated model with customers gives them more visibility into future white space in their calendar such that LBRT is able to backfill that white space ahead of time with jobs for other customers.

## Driving efficiency & differentiation through technology

With LBRT's CEO, Chris Wright, having an engineering background and Mechanical Engineering degree from MIT, it's no surprise that the company's core virtues are founded upon technology that are vital to driving continued frac efficiencies and better economics for its customers. The company invests in software and big data to help customers design more productive wells, improve throughput and lower the cost of operating its fleets, ultimately improving both LBRT's and its customers' economics.

LBRT leverages its FracTrends™ Proprietary Database where it can use the data from its 60k+ well database to optimize completion design for customers. Additionally, Liberty was the first to develop a "Quiet" fleet (August 2016) to dampen the noise from vibrations of the equipment enabling customers to develop acreage in close proximity to populated areas. On these Quiet fleets, LBRT is able to reduce the noise levels by a factor of 3 without any impact to operational performance or rig up time. Also, LBRT is continuously working to lower its maintenance capex through its "smart" preventive maintenance program where it has partnered with Caterpillar (CAT) to track real-time performance and manage predictive maintenance of its equipment 1,440 minutes per day. Lastly, we would highlight that back in 2014, Liberty signed an agreement with Energy Recovery Inc. (ERII) to be the first frac company to use ERII's VorTeq hydraulic pumping system, which is designed to increase runtime and reduce maintenance costs by rerouting abrasive frac fluid away from existing hydraulic fracturing pumps. This system is still in the testing, but once it becomes field ready, it could drive LBRT's peer leading efficiencies even higher while also reducing maintenance costs. We believe the next leg of frac efficiencies will come from new technologies as most of the low hanging fruit has been taken, and LBRT is set up well given its management team's

history in technology-focused frac businesses and their progress at LBRT to date. See the Exhibit below for LBRT's major technology highlights and the impacts on the company's business.

**Exhibit 2: LBRT's Technology Highlights and Impacts**

| Technology Highlights | Impact |
|---|---|
| Liberty FracTrends™ Proprietary Database | • 60,000+ well database<br>• Proprietary viewer and analysis tools |
| Fraconomics™ | • Integrated engineering & "big data" approach to lower a customer's cost to produce a barrel of oil |
| Liberty Quiet Fleet ® | • Liberty technology to enable customers to develop acreage in close proximity to populated areas |
| Technology Enhanced Proppant Logistics | • Real-time control over last mile sand logistics for optimized trucking fleet utilization |
| "Smart" Preventive Maintenance | • CAT-partnered real-time performance tracking and predictive maintenance management |

Source: Company Report

## Leveraging dual fuel for now, but keeping a pulse on electric frac

While LBRT has not been an early-mover into electric frac, management has highlighted, on several recent earnings calls, the company has been looking at electric frac fleets since the company was founded. Management believes it is able to achieve the two major advantages of electric fleets via its dual fuel fleets, which includes 1) less noise and 2) fuel savings, and not to mention carbon emission reductions (not to the extent of electric frac but still meaningful). Dual fuel fleets account for about 25-30% of the company's total frac capacity (roughly 7 fleets), which is a larger dual fuel capacity than most of its competitors. All LBRT's newbuilds in recent years have been dual fuel and almost all of LBRT dual fuel fleets are Quiet fleets. The cost savings on dual fuel fleets is dynamic, but in terms of quietness, they are competitive with electric fleets. On the industry's latest Tier-4 dual fuel fleets, the gas for diesel substitution rate can be up to 85% vs previous models' historical average substitution rate of about 50%.

While LBRT has been absent from the electric frac scene thus far, others have begun to exploit this opportunity. We count 13 e-Fleets (electric fleets) active today, with another 7 on order and an additional 3 option fleets with PUMP. We dive deeper into the pros and cons of electric fleets vs dual fuel later in the report (Click Electric vs Dual Fuel frac fleets to navigate to the e-Fleet vs duel fuel section).  Our conclusion is that while 1) the fuel cost savings are meaningfully greater with the electric frac fleets ($15mm/yr) vs Tier 2 dual fuel ($10mm/yr) and 2) electric fleets achieve a higher reduction in carbon emission vs dual fuel, only select E&Ps will be willing to contract electric fleets at terms necessary to incentivize a pressure pumper to make the almost $60mm electric fleet investment. Dual fuel fleets are able achieve a good portion of the benefits and cost cuts of an electric fleet at fraction of the upfront capital cost ($2-3mm / $10mm for Tier 2 / Tier 4 conversion), which likely helps drive better near-term dual fuel adoption given current weak underlying frac fundamentals.

Bank of America Merrill Lynch

Over the long-term, however, electric fleets will take meaningful share across the US frac industry. But there are a number of things to be worked out first, particularly better contract terms and who ultimately supplies the power generation (3rd party, E&P or pumper). Nevertheless, we do expect a few more electric fleet announcements over the coming quarters, as the major integrated oil companies still have immense pressure from their investor base to improve their carbon footprint (i.e. ESG).

**Chart 5: Electric frac fleets Active/Marketed, Newbuilds ordered vs Newbuild options**



Source: BofA Merrill Lynch Global Research, company reports

## Strong balance sheet, FCF and shareholder returns

Using most of its IPO proceeds to clean up the balance sheet; LBRT has maintained a healthy balance sheet since going public. As of the end of 2Q19, LBRT had net debt of $74mm with a leverage ratio (net debt/TTM EBITDA) of 0.2x. We believe it's imperative for pressure pumping companies to maintain minimal final leverage, as LBRT has done so far, given the extreme operating leverage (up and down) inherit with hydraulic fracturing.

In addition, LBRT has exhibited solid FCF as a public company. In 2018, LBRT generated about $80mm in FCF (60% FCF Conversion vs Net Income), including $40mm in 4Q18 which was a quarter where many of its peers struggled. In 2019 and 2020, we expect LBRT to generate $144mm (128% FCF conversion) and $107mm (164% FCF conversion), respectively. On our 2019 and 2020 estimates, LBRT is trading at FCF yields of 14.4% and 10.7%, respectively. This is an attractive yield compared to their pumper peer group, which averages FCF yields of 10.6% in 2019 and 6.1% in 2020.

The company has proven already that it is willing to return some of this FCF to shareholders by implementing both a share buyback program and a quarterly dividend. In January 2019, Liberty announced a $100mm share buyback program. This program was announced after the company completed most of its original $100mm share repurchase program announced on September 10, 2018, which equated to about 5% of shares since the IPO. Back in August 2018 (seven months after IPO), the company implemented a $0.05 quarterly dividend (~2.3% annual dividend yield).

We would also note that LBRT's management team has more insider ownership than many of its peers' management teams **(LBRT's CEO, CFO and President combine for ~9% ownership of LBRT)**. We believe high relative insider ownership is the best way to incentivize management teams to act in the best interest of the shareholder.

**Chart 6: Annual FCF, Net Debt and FCF Conversion**



Note: FCF Conversion = FCF/Net Income, a measure of the quality of a company's earnings
Source: BofA Merrill Lynch Global Research estimates, company report

## The LBRT model drives top-tier returns

LBRT's management is focused on generating strong returns and FCF. When compared to peers on Pre-Tax Return on Capital Employed (ROCE), LBRT is one of the leaders within its peer group. For example, LBRT generated a 23% TTM ROCE in 2Q19 vs its peer group average of 7%. As discussed above, these top-tier returns are really driven by the unique culture that infuses the company, which is also enriched by their symbiotic relationship with their customers.

Also a key to top-tier return, the company exhibits extreme capital discipline. Management will not put a newbuild frac crew to work until they find long term work at the right price. Moreover, LBRT prides itself on its devoted and incentivized employees that are hyper focused on safety and driving continued efficiencies that result in best-in-class returns. The company is proud of the fact that it did not lay off any LBRT employees during the 2015-2016 downturn and this speaks to its dedication to both its employees and customers.

**Chart 7: LBRT's LTM Pre-Tax ROCE vs peers**



Note: Pre-Tax ROCE (LTM) = LTM Pre-tax income / Average Capital Employed (Average of total debt + equity as of 6/30/2019 and 6/30/2018)
Source: BofA Merrill Lynch Global Research estimates, company report

Bank of America
Merrill Lynch

# Company profile, history and structure

Liberty Oilfield Services (LBRT) is a pure play pressure pumping company that provides hydraulic fracturing to exploration and production (E&P) companies in unconventional oil and gas basins in the US. Maybe helped by the fact that LBRT is the only pressure pumper based in Denver, Colorado, the company is one of the most dominant players in the DJ Basin and Powder River Basin. As of 2Q19, LBRT had total hydraulic horsepower (HHP) capacity of about 1.2mm or 24 total frac fleets, which ranks LBRT as the 8th largest in terms of market share when measured by total available HHP capacity.

Liberty was founded in 2011 with the mission to build a "different" frac company by partnering closely with leading E&Ps and applying technology and better operations to reduce its customers' cost per barrel. The company started with one active fleet in December 2011 and grew via both newbuilds and acquisitions to a total of 22 active fleets in February 2019. LBRT's notable acquisitions before it went public include a $69mm acquisition of assets from Sanjel in 2016 and $65mm acquisition of membership interests in Titan Frac Services. The company took delivery of its 23rd fleet at the end of 1Q19 and 24th fleet in 2Q19. The 23rd fleet was deployed, but the 24th is on the sidelines for now as LBRT assesses market conditions.

Before founding Liberty, most of LBRT's current management team (CEO, CFO and President, among others) founded and built a company named Pinnacle Technologies, Inc. (Pinnacle). Pinnacle was a leading fracturing technology company that essentially commercialized the hydraulic fracturing mapping industry and, thus, played a major role in the shale revolution. In 2002, Pinnacle was bought by Carbo Ceramics (NYSE: CRR). Then in 2008, Halliburton acquired Pinnacle's assets from Carbo Ceramics and Halliburton still owns them today.

### IPO and Company Reorganization into an Up-C Structure

In the midst of the pressure pumping recovery (2H17-1H18), LBRT completed its IPO on January 12th, 2018, around the same time a number of its pressure pumping peers went public as well (FRAC, FTSI, and CJ). LBRT issued 14.3mm Class A shares and the selling shareholder offered 0.3mm Class A common stock. The shares priced at $17/share, bringing total net proceeds to roughly $220mm as LBRT did not receive any proceeds from the sale of stock from the selling shareholder. $26mm of the net IPO proceeds were used to redeem ownership from certain legacy owners (1.6mm Class A shares). LBRT used the remainder of the proceeds (~$194mm) to 1) fully repay about $30mm of outstanding borrowings and accrued interest under the ABL Facility, 2) repay 35% (or about $63mm) of borrowings and interest on term loan facility, and 3) use the rest for general corporate purposes. In connection with the IPO, LBRT completed a corporate reorganization which included the following transactions that made Liberty Oilfield Services into an Umbrella-Partnership-C Corporation (an Up-C Structure).

LBRT is a holding company whose only material asset consists of interests in Liberty LLC. Liberty LLC owns all of the outstanding equity interest in the subsidiaries through which Liberty Oilfield Services operates (LOS Operating Subsidiaries in diagram below).

**Exhibit 3: Corporate Structure post-IPO and Reorganization**



Source: BofA Merrill Lynch Global Research, company report

- The holding corporation has no material assets other than its ownership in Liberty LLC.

- As part of the corporate reorganization, Liberty Holdings (Legacy owners) contributed all of its assets to Liberty LLC in exchange for Liberty LLC Units. A number of these legacy owners. directly or indirectly contributed all or a portion of their Liberty LLC Units to Liberty Inc. in exchange for 55.7mm shares of Class A Common Stock, and 1.3mm shares of restricted stock. After this exchange, 1.6mm Class A shares were redeemed for an aggregate purchase price of $25.9mm via the exercise of the underwriters' overallotment option.

- Additionally, LBRT issued the Legacy Owners that continued to own Liberty LLC (Liberty Unit Holders) an aggregate amount of 48mm shares of Class B common stock.

- LBRT contributed the IPO net proceeds of $220mm to Liberty LLC in exchange for additional Liberty LLC Units such that LBRT held a total number of Liberty LLC Units equal to the number of shares of Class A Common Stock outstanding immediately following the IPO.

- Following LBRT's IPO of 14.3mm Class A shares (+1.3mm share greenshoe), and the reorganization that created 55.7mm Class A shares plus 48mm class B shares, LBRT had a total of roughly 70mm class A shares and 48mm class B shares.

**Tax receivable agreements**

In connection with the IPO, LBRT entered into two tax receivable agreements (TRAs), which include 1) with Liberty Unit Holders (Class B shareholders) and 2) the selling shareholder (other Class B shareholders).

The first of the two TRAs requires LBRT to pay Liberty Unit Shareholders (Class B shareholders) 85% of the net cash savings (if any) of US, federal, state and local income taxes that LBRT realizes in the period after the IPO as a result of certain increases in tax

**Bank of America**
**Merrill Lynch**

basis that occur as a result of an acquisition (or deemed acquisition for U.S. federal income tax purposes) of all or a portion of such TRA Holder's Liberty LLC Units in connection with the IPO or pursuant to the exercise of the Redemption Right or Liberty Inc.'s Call Right and (ii) imputed interest deemed to be paid by Liberty Inc. as a result of, and additional tax basis arising from, any payments Liberty Inc. makes under such TRAs.

The second of the two TRAs, requires LBRT to pay the selling shareholder (Class B shareholders) 85% of the net cash savings (if any) of US, federal, state and local income taxes that LBRT realizes in the period after the IPO as a result of (i) any net operating losses available to LBRT as a result of the Corporate Reorganization and (ii) imputed interest deemed to be paid by LBRT as a result of any payments LBRT makes under such TRAs.

As of the end of 2Q19, LBRT's liability under the TRA was $21.9mm ($1.8mm current + $20.1mm long term liability). The related deferred tax assets totaled $25.8mm. In our 12-month price objective calculation, we deduct the TRA liability from our equity value.

### Class A Shares vs Class B Shares

As of July 31, 2019 LBRT had 75.1mm shares of Class A common stock outstanding and 37.4mm shares of Class B common stock outstanding. Class A and Class B Common Stock holders will vote together as a single class on all shareholder matters for approval. However, Class B common stock has no economic rights and do not have any right to receive dividends. The only dividend Class B shares have a right to are if the dividend consists of Class B Common Stock or of rights, options, warrants or other securities convertible or exercisable into or exchangeable for shares of Class B Common Stock paid proportionally with respect to each outstanding share of Class B Common Stock. LBRT does not intend to list the Class B common stock on any exchange. Also, Class B Common Stock does not have any right to receive a distribution upon liquidation or winding up LBRT. Lastly, Class B shares are exchangeable for Class A shares on a one-for-one basis.

# Segment details

LBRT's operations consist exclusively of hydraulic fracturing (aka pressure pumping), a completion service provided to Exploration & Production (E&P) companies primarily operating in unconventional reservoirs. These hydraulic fracturing services are organized into a single business segment and account for 100% of LBRT's revenue.

**Exhibit 4: Liberty Frac Fleet**



Source: Company Website

**Pressure pumping refresher course**

Pressure Pumping, or often referred to as hydraulic fracturing, takes place during the completion phase of the well lifecycle. The completion phase of an unconventional well makes up nearly 60% of the total well cost. See chart below for an illustration of the well cost percentage breakdown in US onshore and note frac pumps, proppant, completion fluids, flowback and a portion of "other" all are included in the completion phase of a well. A well enters the completion phase after it is drilled and also casing and cementing are completed. After a well is cased and cemented, a perforating gun is lowered into the well and fired to puncture the steel casing of the lateral and crack the shale rocks. Then the pumping equipment can fracture the well by pumping highly pressurized frac fluids – which are typically a mixture of water, chemicals and proppant – into a well in order to fracture the underground formation. The fractures, held open by proppant (sand) in the source rock, provide pathways for trapped hydrocarbons (oil & gas) to flow into the wellbore.

**Chart 8: Industry Percentage Breakdown of Well Costs in US Onshore**



Source: EIA

The US pressure pumping market is highly fragmented, with approximately 35 different companies operating domestically, according to Rystad. At YE19, we estimate the top 5 operators account for >50% of the total hydraulic horsepower (HHP), which amounts to 23.2mm currently with 4.1mm warm stacked and another 1.0mm cold stacked. These top 5 names include HAL, SLB, BJ Services, FTSI, and CJ/FRAC (merger expected to close in 4Q19).

**Liberty's Fleet breakdown**

At the end of 3Q19, LBRT will have a total of about 1.2mm HHP or 24 total fleets. In 2Q19, LBRT had a total of 23 frac fleets deployed in the US (14 fleets deployed across Bakken, Powder River, and DJ Basins; 9 fleets deployed across the Permian and Eagle Ford basins). LBRT categorizes its horsepower by fleet type allowing for more of a custom-tailored application by job type. 50% of LBRT's total HHP capacity is low-emission while roughly 25-30% (~7 fleets) is dual fuel. The newest generation dual fuel (Tier 4 released October 2019) can use up to almost 85% field natural gas and 15% supplemental diesel and Tier 2 substitutes up to 65% of diesel with field gas.

- **11 Liberty Purpose-Built frac fleets** at 40k HHP/fleet with 16 pumps/fleet (2500 HHP/pump)

- **9 Liberty Quiet Fleet™ Frac Fleets** at 40k HHP/fleet with 16 pumps/fleet (2500 HHP/pump). Quiet Fleets™ are designed for urban areas to dramatically reduce noise, as noise generated 24/7 during a fracturing operation near a community or a

Bank of America
Merrill Lynch

home owner can be quite disruptive. LBRT's patented Quiet Fleet™ reduces noise levels by 3x compared to a conventional frac fleet. Also, with noise levels becoming a factor in setback restrictions by state regulators, the Quiet Fleet design will give the E&P more flexibility with regard to pad location and pump hours per day. Additionally, the lower noise levels help to reduce the fatigue and stress levels of workers onsite, ultimately leading to a safer work environment. Lastly, the majority of the Quiet Fleets are Duel Fuel, which means they use up to 65% field gas / CNG (up to 85% when upgrade certain fleets to Tier 4 Dual Fuel engines – released in October 2019) vs 100% diesel in a conventional fleet.

- **4 Liberty High Pressure Frac Fleets** at 50k HHP/fleet with 20 pumps/fleet

Additionally, each of LBRT's 24 frac fleets have a pump down unit (5k HHP/pump down) to improve efficiency. See the table below for a summary of Liberty's fleet.

**Exhibit 5: LBRT's frac assets**

| Frac Fleet Type | HHP | Fleet Count | HHP/Fleet | Pumps/fleet | Total Pumps |
|---|---|---|---|---|---|
| Liberty Purpose-Built Frac Fleets | 440,000 | 11 | 40,000 | 16 | 176 |
| Liberty Quiet Fleet Frac Fleets | 360,000 | 9 | 40,000 | 16 | 144 |
| Liberty High Pressure Frac Fleets | 200,000 | 4 | 50,000 | 20 | 80 |
| Total | 1,000,000 | 24 | | | |

| As of 2Q19 | % of Fleet | # of fleets |
|---|---|---|
| Tier 4 Diesel | 25% | 6 |
| Tier 2 Dual Fuel | 29% | 7 |
| Tier 2 or Other Diesel | 46% | 11 |
| **Total Fleets** | | **24** |

| Pumpdown | HHP | Fleet Count | HHP/Fleet | Pumps/fleet | Total Pumps |
|---|---|---|---|---|---|
| Liberty Pump Down & Pump Services | 120,000 | 24 | 5,000 | N/A | 63 |
| Misc. Pumping Service Fleets | 38,000 | 3 | 12,667 | N/A | N/A |
| Total | 158,000 | | | | |

| Total HHP | 1,158,000 |
|---|---|

Source: BofA Merrill Lynch Global Research estimates, company report

# Electric vs Dual Fuel frac fleets

While LBRT has not made a move into the electric frac space just yet, management has highlighted, on a number of earnings calls, it has been looking at electric frac fleets since the company was founded. However, LBRT is able to achieve most of what it believes are the two major advantages of electric fleets – less noise and fuel cost savings – via its dual fuel fleets. And importantly, dual fuel fleets also reduce carbon emissions – but not to the full extent of an electric fleet.

With public (and even private) E&P companies becoming increasingly focused on environmental, sustainability and governance (ESG) initiatives, we are seeing increasing adoption of environmentally friendlier oilfield solutions. Thus, from the reduced carbon emissions provided by electric and dual fuel fleets, E&P companies can positively influence a company's ESG score/rating when compared to the use of traditional alternative, conventional diesel frac fleets.

Moreover, there are significant cost savings opportunities (discussed in more detail below) that are often generated by using electric and dual fuel fleets vs conventional fleets. While conventional frac fleets have the lowest newbuild cost, these fleets generate the highest amount of carbon emissions, highest fuel costs, and most amount of noise.

Below we lay out the pros and cons, as we see them, between electric frac and dual fuel. But the takeaway here is that, considering current market conditions, dual fuel is likely adopted more broadly over the near-term than electric frac fleets. Over the long-term, however, electric fleets will take meaningful share across the US frac industry. But there are a number of things to be worked out first, particularly better contract terms and who ultimately supplies the electric power (3rd party, E&P or pumper). Nevertheless, we do expect a few more electric fleet announcements over the coming quarters, as the majors still have immense pressure from their investor base to improve their carbon footprint.

**Exhibit 6: Pros and Cons for electric vs dual fuel**

| Electric Frac Fleet | | Dual Fuel Frac Fleet | |
|---|---|---|---|
| **Pros** | **Cons** | **Pros** | **Cons** |
| - Lowest carbon emissions | - Highest newbuild cost ($55-60mm/fleet including ~$20mm for turbine) | - Ability to retrofit an existing Tier 2 diesel fleet into dual fuel ($2mm for Tier 2; $10mm for Tier 4) | - More carbon emissions than an electric fleet |
| - Up to 90% fuel cost savings of $250k per well | - Unless packaged for frac, mobilization times tend to be longer | - If gas source becomes unavailable, engines can use 100% diesel with no NPT | - Less fuel cost savings than an electric frac fleet |
| - Reduced noise pollution (69% reduction according to USWS) | - Risk of gas source becoming unavailable | - Less carbon emissions than a conventional fleet | - Higher annualized maintenance capex ($4-5mm/fleet) vs electric frac fleet ($3-4mm/fleet) |
| - Lowest carbon emissions | - Debate regarding who should provide the capital for the power gen | - Streamlined supply chain due to fewer trucks than needed for a 100% diesel fleet | - Shorter useful life than electric motors. Roughly trhe same useful life as a conventional frac fleet (about 10 years) |
| - Ability to operate off of field gas, LNG, or CNG | - Newbuild cash on cash payback of 3-3.5 yrs/fleet but max contract duration the industry has seen to date is 2 yrs | - Less expensive newbuild fleet cost ($40mm) vs electric fleet ($55-60mm) | - Usually require more gas conditioning of field gas vs gas powered generators |
| - Longest useful life (20-25 years) and improved equipment reliability | - Least amount of historical data | - Up to 85% substitution of diesel fuel with field on a new CAT Tier 4 Dual Fuel engine (65% substitution on Tier 2) | |
| - Reduced footprint at the wellhead and reduction of onsite mechanical repairs (climbing on equipment) | - Lack of off the shelf turbines that are specifically built for frac | - No turbine required | |
| - Eliminates truck fuel deliveries to the wellsite (75-100 truckloads per month) | | | |
| - Reduced maintenance capex & R&M costs ($1-1.5mm/yr lower than Dual Fuel) | | | |
| - Safest option: Zero hot-fueling or ignition sources near the wellhead | | | |
| - Eliminates exposure to diesel price volatility | | | |
| - Pad size can be 50% smaller, reducing construction cost | | | |
| - Eliminates the associated maintenance costs of transmission, radiator repairs and oil changes | | | |

Source: BofA Merrill Lynch Global Research, Company Reports

## Fuel cost savings via electric frac vs dual fuel

With capital discipline at the top of mind for E&Ps, the fuel cost savings are what we believe is the preliminary hook for E&Ps when they begin evaluating whether or not to contract an electric frac fleet, retrofit one of their existing diesel frac fleets to dual fuel, or contract a newbuild Tier 4 dual fuel fleet (commercial option starting late October 2019). On a newbuild basis, an electric frac fleet costs roughly $20mm more than a Tier 4 dual fuel frac fleet, but given the market's excess supply of upgradeable Tier 2 and Tier 2 conventional frac fleets in the market, it is unlikely we see newbuild Tier 4 dual fuel frac fleets hit the market through 2020. We believe pumpers are more likely to upgrade existing conventional frac fleets to dual fuel at a fraction of the cost for a complete newbuild dual fuel fleet, as we forecast sloppy frac market fundamentals in 2H19 and 2020.

Considering E&Ps traditionally pay for the diesel fuel on a conventional diesel fleet, the fuel cost savings would accrue mostly to the E&P. This leads to the ongoing debate of how the pressure pumper, who has underwritten every electric frac fleet in the field so far today, will ultimately generate the return required for the investment. Ultimately, the E&P has to share in these fuel cost savings, which our analysis below suggests are about $15mm/year, given the E&P isn't the one making the ~$20mm investment in the power generation equipment.

But this is where the concern resides among many pressure pumpers that have yet to invest in electric fleets. In the past, contract terms have not held up when markets

**Bank of America**
**Merrill Lynch**

deteriorated, thus many service companies are not confident the economics implied by some of these contracts will ultimately be realized. Also, these electric fleet contracts have mostly been only 2 years in duration, still below the 3-3.5 year payback that is implied by the contract terms. Furthermore, there is still a lot of uncertainty around profitability after the initial 2 year term, especially if everyone else decides to build electric fleets. So while the paybacks might look good today, the return on the investment could turn out to be a bit disappointing. This is the concern of those that have yet announce newbuild electric fleet contracts.

Below we calculate the cost savings available by switching to electric or Tier 2 dual fuel from a conventional frac fleet. We use a Tier 2 dual fuel fleet's maximum substitution rate of 65% (natural gas for diesel), but note that Tier 4 dual fuel can substitute up to 85% of diesel for natural gas. Additionally, we would note in some electric fleet scenarios, the field gas burned in the turbine is free from the operator, which can boost the fuel cost savings even higher than shown in Exhibit 7 below.

The conclusion from our analysis below is that while the cost savings are meaningfully greater with the electric frac fleets ($15mm/year) compared to Tier 2 dual fuel ($10mm/year), only select E&Ps will be willing to contract electric fleets at terms necessary to incentivize a pressure pumper to make the almost $60mm total investment. Plus, dual fuel fleets achieve a good portion of the benefits and cost cuts available from electric fleet use – and are much less costly ($2-3mm / $10mm for Tier 2 / Tier 4 conversion), which likely helps drive better near-term adoption given current weak underlying frac fundamentals.

**Exhibit 7: Conventional Frac vs Electric frac vs Dual Fleet Fuel Cost Comparisons**

| Coventional Diesel Frac Fleet | | Electric Frac Fleet | | Tier 2 Dual Fuel Frac Fleet | |
|---|---|---|---|---|---|
| Gallons per Day of Diesel | 20,000 | Mcf per Day of field gas | 3,600 | Dual Fuel Mix (%) | |
| Pumping Days/month | 25 | Pumping Days/month | 25 | % Fueled by Diesel Fuel | 35% |
| Gallons per Month | 500,000 | Gallons per Month | 90,000 | % Fueled by Natural Gas | 65% |
| | | | | | |
| Months/year | 12 | Months/year | 12 | Diesel Fuel Cost (Annual) | $6,279,000 |
| Annual Diesel Requirement | 6,000,000 | Annual Gas Requirement (Mcf) | 1,080,000 | Natural Gas Cost (Annual) | $1,600,560 |
| $/Gallon of Diesel | $2.99 | $/Mcf | $2.28 | | |
| Annual Diesel Fuel Cost | $17,940,000 | Annual Gas Cost | $2,462,400 | Annual Dual Fuel Cost | $7,879,560 |
| | | **Annual Fuel Cost Savings** | **$15,477,600** | **Annual Fuel Cost Savings** | **$10,060,440** |
| | | Monthly Fuel Cost Savings | $1,289,800 | Monthly Fuel Cost Savings | $838,370 |
| | | | | | |
| Stages/Day | 7 | Stages/Day | 7 | Stages/Day | 7 |
| Pumping Days/month | 25 | Pumping Days/month | 25 | Pumping Days/month | 25 |
| Annual Stages | 2,100 | Annual Stages | 2,100 | Annual Stages | 2,100 |
| Fuel Cost / Stage | $8,543 | Gas Cost / Stage | $1,173 | Dual Fuel Cost / Stage | $3,752.17 |
| | | **Fuel Cost Savings / Stage** | **$7,370** | **Fuel Cost Savings / Stage** | **$3,114** |
| | | | | | |
| Stages / Well | 40 | Stages / Well | 40 | Stages / Well | 40 |
| Fuel Cost / Well | $341,714 | Gas Cost / Well | $46,903 | Dual Fuel Cost / Well | $150,087 |
| | | **Fuel Cost Savings / Well** | **$294,811** | **Fuel Cost Savings / Well** | **$124,558** |
| | | | | | |
| | | **Electric Frac Cost Savings** | **86%** | **Dual Fuel Cost Savings** | **56%** |

Note: Diesel pricing and nat gas spot pricing as of 10/22/2019
Source: BofA Merrill Lynch Global Research estimates

### Economics on electric frac vs dual fuel

Even though the E&P accrues the fuel cost savings from the switch to electric or dual fuel rather than the pumper, the E&P still wants the pumper to provide the additional capital to build or retrofit each type of new fleet. As mentioned earlier, this has led to a debate between investors and industry participants regarding who should foot the bill for the ~$20mm of capex required for the power generation equipment. We believe that if pumpers underwrite the power generation they should at least be allowed to split the fuel cost savings with the E&P.

<u>Electric economics:</u> The cost of the packaged turbine is roughly $20mm on top of the $36mm for the pump trucks and ancillary frac equipment, bringing the total newbuild cost of an electric frac fleet to $55-60mm. Electric frac providers have estimated cash on cash paybacks for an electric frac fleet (including power generation) of about 3-3.5 years, which implies roughly $16-20mm of FCF/fleet per year or $19-23mm EBITDA/fleet (annualized), assuming maintenance capex of $3mm/fleet (annualized). That said, the longest minimum duration for an electric frac fleet term contract the industry has seen of recent is two years, which doesn't get the full payback within the initial terms of the contract. What happens after that is uncertain but will have a big impact on the return generated for this significant capital investment.

<u>Dual-Fuel economics:</u> When considering a dual-fuel frac fleet, it is a smaller capital investment if a frac provider just wants to retrofit an existing Tier 2 conventional fleet to Tier 4 dual fuel. There are two types of retro-fitted dual fuel frac fleets, including 1) Tier 2 dual fuel retrofit and 2) Tier 4 dual fuel retrofit (comes out in late October). To retrofit a Tier 2 diesel fleet with Tier 2 dual fuel engines, a pressure pumper needs to spend between $2-3mm/fleet and it can reach a diesel substitution rate of up to 65%. To retrofit a Tier 2 diesel fleet with Tier 4 dual fuel, a pressure pumper needs to spend about $10mm/fleet (or roughly $0.5mm/Tier 4 dual fuel engine plus ancillary equipment) and it can reach a diesel substitution rate of up to 85%. Assuming the fuel cost savings (calculated in our analysis in Exhibit 7 above) are split 50/50 between E&P/pumper, the pumper's payback on a $2-3mm/fleet tier 2 dual fuel upgrade is 5-7 months. On a $10mm/fleet tier 4 dual fuel upgrade assuming 85% nat gas substitution, the payback is about 18 months. These dual fuel fleet upgrades (or retrofits) compare to a newbuild Tier 4 dual fuel frac fleet that costs roughly $40mm/fleet. However, there are so many stacked frac fleets in the market it seems unlikely for a pumper to build a new dual fuel fleet rather than retrofitting an existing conventional fleet in the current environment. Note it does not make economic sense to retrofit a newbuild Tier 4 diesel fleet with Tier 4 dual fuel unless all the engines need to be replaced.

# Company Positioning

Currently, Liberty has 23 of its 24 frac fleets deployed in the US. These 23 frac fleets are active in the Williston, Powder River, DJ, Permian and Eagle Ford basins. While LBRT is the 8th largest pressure pumper in terms of total HHP capacity (~1.2mm HHP), Liberty has the 2nd largest market share in the DJ and Powder River Basins (PRB) behind Halliburton (HAL) and the largest market share in those basins (DJ+PRB) among the pure play pressure pumpers.

**Chart 9: Pressure Pumping Market Share in Total HHP by Company**



Source: BofA Merrill Lynch Global Research estimates, Rystad

**Table 1: Pressure Pumping Market Share in Total HHP by Company**

| Company | 2Q19 Total HHP (mm HHP) |
|---|---|
| HAL | 4.6 |
| SLB | 2.6 |
| CJ/FRAC | 2.3 |
| BJ (Private) | 2.2 |
| FTSI | 1.6 |
| PTEN | 1.5 |
| PUMP | 1.4 |
| **LBRT** | **1.2** |
| RES | 1.1 |
| ProFrac (Private) | 1.0 |
| All others | 5.2 |
| **Total** | **24.5** |

Source: BofA Merrill Lynch Global Research estimates, Rystad

As a Denver based company, LBRT started out in the DJ basin and has clearly established a dominant foothold in the basin and broader Rockies region, which includes

**Bank of America Merrill Lynch**

the DJ, Powder River Basin (PRB) and Bakken. As of June 2019, the company had 14 fleets active across the Rockies and 9 fleets active across the Permian and EF combined. At the end of 2Q, in the DJ/PRB basin specifically, LBRT had 7 fleets active or 19% of the industry's 36 total active fleets in the basin, according to Rystad. With the DJ basin home to larger pad drilling, can lends itself well to a highly efficient frac operation. We believe LBRT's market share advantage of somewhat cornering the frac market in the DJ (along with HAL) help it differentiate from peers in addition to its focus on technology. However, at the same time the DJ basin is less prolific, generally has higher well-head breakevens, and more susceptible to state regulation risk than other basins like the Permian and Eagle Ford in Texas. Therefore, when oil prices pull back the DJ basin is likely to be one of the first basins to see rig drops.

**Exhibit 8: LBRT's active fleets in 2Q19**



Source: Company presentation

**Chart 10: DJ/Powder River Basin Active Fleets by Company in 2Q19**



Note: Company Name, Fleets Active, and market share as a % of total active fleets in the basin
Source: Rystad

**Chart 11: Permian Market Share by Active Fleet Count in 2Q19**
*The most fragmented basin in frac market with 26 different pressure pumpers active in 2Q19*



Source: BofA Merrill Lynch Global Research, Rystad

# Financials / Projections

In 2019E, we forecast total revenue of $1,980mm (-8% y/y) with adjusted EBITDA of $307mm (15.5% adj. EBITDA margins). This compares to consensus revenue estimates of $2,048mm and consensus EBTIDA of $325mm. Our estimates assume, adj. EBITDA/active fleet (annualized) of $13.5mm on an average of 22.8 active fleets.

Looking out to 2020, we forecast total revenue of $1,793mm (-10% y/y) with adjusted EBITDA of $253mm (14.1% adj. EBITDA margins). This compares to consensus revenue estimates of $2,047mm and consensus EBTIDA of $315mm. Our estimates assume an annualized adj. EBITDA/active fleet of $11mm on an average of 23.0 active fleets. See Exhibit below for a consolidated income statement estimates and segment summary assumptions.

**Exhibit 9: Segment summary**

| SEGMENT SUMMARY | 2018 | 2019E | 2020E | 2021E | | 1Q19 | 2Q19 | 3Q19E | 4Q19E | 1Q20E | 2Q20E | 3Q20E | 4Q20E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL FLEET STATS** | | | | | | | | | | | | | |
| Net HHP Additions to Total Fleet | 140,000 | 100,000 | 0 | 0 | | 50,000 | 50,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Hydraulic Horsepower (HHP) @ Period End** | **1,058,000** | **1,158,000** | **1,158,000** | **1,158,000** | | **1,108,000** | **1,158,000** | **1,158,000** | **1,158,000** | **1,158,000** | **1,158,000** | **1,158,000** | **1,158,000** |
| | | | | | | | | | | | | | |
| **ACTIVE FLEET STATS** | | | | | | | | | | | | | |
| Net HHP Additions to Active Fleet | 188,000 | 50,000 | 0 | 50,000 | | 50,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Active Hydraulic Horsepower (HHP) @ Period End** | **1,058,000** | **1,108,000** | **1,108,000** | **1,158,000** | | **1,108,000** | **1,108,000** | **1,108,000** | **1,108,000** | **1,108,000** | **1,108,000** | **1,108,000** | **1,108,000** |
| | | | | | | | | | | | | | |
| Average Active Fleet Size | 48,091 | 48,174 | 48,174 | 48,250 | | 48,174 | 48,174 | 48,174 | 48,174 | 48,174 | 48,174 | 48,174 | 48,174 |
| | | | | | | | | | | | | | |
| # of Fleets Added (stacked) to Active Fleet | 3 | 1 | 0 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Number of Active Fleets @ Period End** | **22** | **23** | **23** | **24** | | **23** | **23** | **23** | **23** | **23** | **23** | **23** | **23** |
| | | | | | | | | | | | | | |
| **Average Active fleets - reported** | **21.3** | **22.8** | **23.0** | **23.5** | | **22.3** | **23.0** | **23.0** | **23.0** | **23.0** | **23.0** | **23.0** | **23.0** |
| | | | | | | | | | | | | | |
| Stages frac'd/fleet (per period) | 1,317 | 1,357 | 1,317 | 1,423 | | 350 | 361 | 350 | 297 | 318 | 328 | 334 | 337 |
| Seq. Change (%) | 46% | 3% | -3% | 8% | | 17% | 3% | -3% | -15% | 7% | 3% | 2% | 1% |
| | | | | | | | | | | | | | |
| Total fracturing stages | 28,047 | 30,976 | 30,296 | 33,431 | | 7,805 | 8,292 | 8,043 | 6,836 | 7,315 | 7,534 | 7,685 | 7,762 |
| Seq. Change (%) | 107% | 10% | -2% | 10% | | 18% | 6% | -3% | -15% | 7% | 3% | 2% | 1% |
| | | | | | | | | | | | | | |
| Revenue per stage ($ 000s) | 76.8 | 63.9 | 59.2 | 60.6 | | 68.6 | 65.4 | 62.1 | 59.0 | 58.4 | 59.0 | 59.6 | 59.6 |
| Seq. Change (%) | -30% | -17% | -7% | 2% | | -4% | -5% | -5% | -5% | -1% | 1% | 1% | 0% |
| | | | | | | | | | | | | | |
| **Per Fleet Metrics** | | | | | | | | | | | | | |
| Annualized Revenue / Active Fleet ($mm) | 101.2 | 86.8 | 77.9 | 86.3 | | 96.0 | 94.3 | 86.9 | 70.2 | 74.3 | 77.3 | 79.7 | 80.4 |
| Seq. Change (%) | 2% | -14% | -10% | 11% | | 12% | -2% | -8% | -19% | 6% | 4% | 3% | 1% |
| | | | | | | | | | | | | | |
| **Adj. Annualized EBITDA / Fleet ($mm)** | **20.4** | **13.5** | **11.0** | **12.9** | | **15.2** | **16.0** | **14.1** | **8.5** | **10.0** | **11.0** | **11.4** | **11.6** |

Source: BofA Merrill Lynch Global Research estimates

Bank of America
Merrill Lynch

**Exhibit 10: LBRT Income statement ($mm except per share items)**

| INCOME STATEMENT | 2018 | 2019E | 2020E | 2021E | 1Q19 | 2Q19 | 3Q19E | 4Q19E | 1Q20E | 2Q20E | 3Q20E | 4Q20E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenue | 2,155.1 | 1,980.3 | 1,792.5 | 2,027.4 | 535.1 | 542.1 | 499.6 | 403.4 | 427.3 | 444.6 | 458.0 | 462.6 |
| YoY Change | 45% | -8% | -9% | 13% | 8% | -14% | -11% | -15% | -20% | -18% | -8% | 15% |
| QoQ Change | | | | | 13% | 1% | -8% | -19% | 6% | 4% | 3% | 1% |
| | | | | | | | | | | | | |
| Cost of revenue, ex depreciation | 1,628.8 | 1,582.7 | 1,447.9 | 1,632.6 | 429.3 | 426.4 | 395.5 | 331.4 | 346.8 | 358.6 | 369.4 | 373.1 |
| | | | | | | | | | | | | |
| Gross Profit | 526.4 | 397.7 | 344.6 | 394.8 | 105.8 | 115.7 | 104.1 | 72.0 | 80.5 | 86.0 | 88.6 | 89.5 |
| Gross Profit Mgns | 24.4% | 20.1% | 19.2% | 19.5% | 19.8% | 21.3% | 20.8% | 17.8% | 18.8% | 19.3% | 19.3% | 19.3% |
| | | | | | | | | | | | | |
| SG&A Expense | 91.7 | 90.6 | 92.0 | 92.0 | 21.0 | 23.6 | 23.0 | 23.0 | 23.0 | 23.0 | 23.0 | 23.0 |
| | | | | | | | | | | | | |
| Adj EBITDA | 434.7 | 307.1 | 252.6 | 302.8 | 84.9 | 92.1 | 81.1 | 49.0 | 57.5 | 63.0 | 65.6 | 66.5 |
| Adj EBITDA Mgns | 20.2% | 15.5% | 14.1% | 14.9% | 15.9% | 17.0% | 16.2% | 12.1% | 13.5% | 14.2% | 14.3% | 14.4% |
| Incremental EBITDA Margins (Y/Y) | 26% | 73% | 29% | 21% | -29% | 66% | 61% | 33% | 25% | 30% | 37% | 30% |
| Incremental EBITDA Margins (Q/Q) | | | | | 21% | 104% | 26% | 33% | 36% | 32% | 19% | 19% |
| | | | | | | | | | | | | |
| D&A Expense (linked from below) | 125.1 | 159.5 | 161.5 | 161.5 | 38.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 |
| Loss / (Gain) on asset sales, net | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | | | | | | | | | | |
| Total EBIT | 309.6 | 147.6 | 91.1 | 141.3 | 46.5 | 51.8 | 40.8 | 8.6 | 17.1 | 22.6 | 25.2 | 26.1 |
| Total EBIT Mgns | 14.4% | 7.5% | 5.1% | 7.0% | 8.7% | 9.5% | 8.2% | 2.1% | 4.0% | 5.1% | 5.5% | 5.6% |
| | | | | | | | | | | | | |
| Net Interest Expense / (Income) | 17.1 | 15.0 | 14.4 | 14.4 | 4.2 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 |
| Other Expense / (Income) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | | | | | | | | | | |
| Pre-Tax Income | 292.4 | 132.6 | 76.7 | 126.9 | 42.3 | 48.2 | 37.2 | 5.0 | 13.6 | 19.0 | 21.6 | 22.5 |
| | | | | | | | | | | | | |
| Income Tax Expense / (Credit) | 41.0 | 19.9 | 11.4 | 18.9 | 6.4 | 7.2 | 5.5 | 0.7 | 2.0 | 2.8 | 3.2 | 3.3 |
| Tax rate | 14.0% | 15.0% | 14.9% | 14.9% | 15.2% | 14.9% | 14.9% | 14.9% | 14.9% | 14.9% | 14.9% | 14.9% |
| | | | | | | | | | | | | |
| Total Net Income | 251.5 | 112.8 | 65.3 | 108.0 | 35.9 | 41.0 | 31.6 | 4.3 | 11.5 | 16.2 | 18.4 | 19.2 |
| | | | | | | | | | | | | |
| Net Income attributable to Predecessor, prior to corp reorg | 8.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | | | | | | | | | | |
| Net income attributable to noncontrolling interests | 114.0 | 50.4 | 29.4 | 48.6 | 15.8 | 18.5 | 14.2 | 1.9 | 5.2 | 7.3 | 8.3 | 8.6 |
| | | | | | | | | | | | | |
| Net Income (Clean) attributable to LBRT stockholders | 128.8 | 62.3 | 35.9 | 59.4 | 20.1 | 22.5 | 17.4 | 2.3 | 6.3 | 8.9 | 10.1 | 10.5 |
| CF | 351.3 | 296.1 | 216.3 | 224.1 | 49.5 | 48.2 | 104.7 | 93.6 | 41.6 | 60.1 | 56.4 | 58.2 |
| EBITDA | 434.7 | 307.1 | 252.6 | 302.8 | 84.9 | 92.1 | 81.1 | 49.0 | 57.5 | 63.0 | 65.6 | 66.5 |
| DACF | 366.0 | 308.8 | 228.5 | 236.4 | 53.0 | 51.3 | 107.8 | 96.7 | 44.6 | 63.2 | 59.4 | 61.3 |
| CF - Capex | 79.4 | 144.0 | 107.3 | 102.1 | -1.6 | 4.3 | 76.2 | 65.1 | 14.3 | 32.9 | 29.1 | 31.0 |
| Diluted EPS | $ 1.87 | $ 0.91 | $ 0.52 | $ 0.87 | $ 0.30 | $ 0.33 | $ 0.25 | $ 0.03 | $ 0.09 | $ 0.13 | $ 0.15 | $ 0.15 |
| Dil Shares | 117.8 | 114.3 | 114.3 | 114.3 | 114.2 | 114.3 | 114.3 | 114.3 | 114.3 | 114.3 | 114.3 | 114.3 |

Source: BofA Merrill Lynch Global Research estimates

## Leverage & Cash Flows

Since LBRT's IPO in January 2018, the company has maintained a strong balance sheet. As of the end of 2Q19, LBRT had net debt of $74mm (0.2x net debt/TTM EBITDA), which includes $107mm of total debt less $33mm cash. The debt position is composed of a $175mm term loan facility, with $111mm outstanding on the term loan as of the end of 2Q and a $250mm ABL facility with a borrowing base of $234mm calculated as of the end of 2Q. LBRT has no borrowings outstanding on the ABL facility.

Total liquidity at the end of 2Q19 was $266mm, which includes $234mm of availability on its credit facility plus $33mm in cash.

**Exhibit 11: LBRT Balance Sheet ($mm)**

| Balance Sheet | 2018 | 2019E | 2020E | 2021E | 1Q19 | 2Q19 | 3Q19E | 4Q19E | 1Q20E | 2Q20E | 3Q20E | 4Q20E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash & Equivalents | 103.3 | 167.0 | 260.6 | 349.0 | 58.7 | 32.5 | 105.3 | 167.0 | 177.9 | 207.3 | 233.0 | 260.6 |
| Short-Term Investments | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Accounts Receivable | 248.0 | 173.6 | 189.0 | 241.6 | 223.7 | 248.2 | 220.5 | 173.6 | 185.9 | 183.7 | 187.2 | 189.0 |
| Inventories | 60.0 | 54.7 | 61.6 | 69.5 | 74.3 | 86.8 | 73.9 | 54.7 | 57.9 | 59.9 | 61.0 | 61.6 |
| Deferred Taxes | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other Current Assets | 49.9 | 88.7 | 101.7 | 115.0 | 122.4 | 118.6 | 109.8 | 88.7 | 95.0 | 98.8 | 100.7 | 101.7 |
| **Total Current Assets** | **461.2** | **484.1** | **612.9** | **775.1** | **479.1** | **486.0** | **509.5** | **484.1** | **516.7** | **549.7** | **581.9** | **612.9** |
| | | | | | | | | | | | | |
| Property, Plant and Equipment, net | 627.1 | 623.9 | 571.4 | 531.9 | 640.8 | 647.6 | 635.7 | 623.9 | 610.8 | 597.6 | 584.5 | 571.4 |
| Deferred Taxes | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Goodwill | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Intangible Assets, Net | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other Assets | 28.2 | 169.7 | 169.7 | 169.7 | 149.0 | 169.7 | 169.7 | 169.7 | 169.7 | 169.7 | 169.7 | 169.7 |
| **Total Assets** | **1,116.5** | **1,277.7** | **1,354.1** | **1,476.8** | **1,268.9** | **1,303.4** | **1,314.9** | **1,277.7** | **1,297.2** | **1,317.1** | **1,336.1** | **1,354.1** |
| | | | | | | | | | | | | |
| Short Term Debt | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 |
| Current Portion of finance lease | 0.0 | 18.2 | 18.2 | 18.2 | 12.7 | 18.2 | 18.2 | 18.2 | 18.2 | 18.2 | 18.2 | 18.2 |
| Accounts Payable | 80.5 | 88.7 | 99.9 | 112.6 | 122.7 | 108.1 | 105.8 | 88.7 | 93.8 | 97.0 | 98.9 | 99.9 |
| Accrued Expenses & Other Current Liabilities | 138.9 | 108.6 | 122.3 | 137.9 | 138.6 | 144.0 | 129.6 | 108.6 | 114.9 | 118.8 | 121.1 | 122.3 |
| **Total Current Liabilities** | **219.7** | **215.9** | **240.7** | **269.1** | **274.4** | **270.7** | **254.1** | **215.9** | **227.4** | **234.4** | **238.5** | **240.7** |
| | | | | | | | | | | | | |
| Long-Term Debt | 106.1 | 106.4 | 106.4 | 106.4 | 106.0 | 106.4 | 106.4 | 106.4 | 106.4 | 106.4 | 106.4 | 106.4 |
| Noncurrent Portion of finance lease | 0.0 | 35.8 | 35.8 | 35.8 | 38.0 | 35.8 | 35.8 | 35.8 | 35.8 | 35.8 | 35.8 | 35.8 |
| Deferred Tax Liability | 33.0 | 33.9 | 33.9 | 33.9 | 27.0 | 33.9 | 33.9 | 33.9 | 33.9 | 33.9 | 33.9 | 33.9 |
| Other Liabilities | 16.8 | 64.1 | 64.1 | 64.1 | 67.9 | 64.1 | 64.1 | 64.1 | 64.1 | 64.1 | 64.1 | 64.1 |
| Stockholders' equity | 433.1 | 500.6 | 552.2 | 646.6 | 450.0 | 471.5 | 499.8 | 500.6 | 508.7 | 521.5 | 536.5 | 552.2 |
| Noncontrolling Interest | 307.7 | 320.9 | 320.9 | 320.9 | 305.5 | 320.9 | 320.9 | 320.9 | 320.9 | 320.9 | 320.9 | 320.9 |
| Total Equity | 740.8 | 821.5 | 873.1 | 967.5 | 755.5 | 792.4 | 820.7 | 821.5 | 829.6 | 842.4 | 857.4 | 873.1 |
| **Total Liabilities and Shareholders' Equity** | **1,116.5** | **1,277.7** | **1,354.1** | **1,476.8** | **1,268.9** | **1,303.4** | **1,314.9** | **1,277.7** | **1,297.2** | **1,317.1** | **1,336.1** | **1,354.1** |

Source: BofA Merrill Lynch Global Research estimates, company report

Liberty guided full-year 2019 capex to $175mm, which includes $65mm for the completion of the deferred fleets 23 and 24, $65mm of maintenance capital and about $45mm for technology, fleet efficiency improvements, facilities and general capital. On a per fleet basis, LBRT expects maintenance capex of $2.5-3mm/fleet/year, with a number of the fleets' maintenance capex trending towards the higher end of this range as the company's early fleets go through a rebuild cycle this year.

**Exhibit 12: LBRT CF Statement ($mm except per share items)**

| Statement of Cash Flows | 2018 | 2019E | 2020E | 2021E | 1Q19 | 2Q19 | 3Q19E | 4Q19E | 1Q20E | 2Q20E | 3Q20E | 4Q20E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Income (Loss) | 240.3 | 110.3 | 65.3 | 108.0 | 33.9 | 40.5 | 31.6 | 4.3 | 11.5 | 16.2 | 18.4 | 19.2 |
| Depreciation & Amortization | 125.1 | 159.5 | 161.5 | 161.5 | 38.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 |
| Deferred Taxes | 20.5 | 6.9 | 0.0 | 0.0 | 0.0 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other | 17.2 | 13.1 | 0.0 | 0.0 | 5.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Working Capital (build) | -51.9 | 6.2 | -10.5 | -45.4 | -28.5 | -46.9 | 32.7 | 49.0 | -10.4 | 3.6 | -2.4 | -1.3 |
| **Cash Flow from Operations** | **351.3** | **296.1** | **216.3** | **224.1** | **49.5** | **48.2** | **104.7** | **93.6** | **41.6** | **60.1** | **56.4** | **58.2** |
| | | | | | | | | | | | | |
| Capital Expenditures | -271.9 | -152.1 | -109.0 | -122.0 | -51.1 | -44.0 | -28.5 | -28.5 | -27.3 | -27.3 | -27.3 | -27.3 |
| Purchase or Sale of Businesses | 3.3 | 0.3 | 0.0 | 0.0 | 0.1 | 0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other Investing Activities | 13.0 | -35.4 | 0.0 | 0.0 | -15.2 | -20.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Cash Flow from Investing** | **-255.5** | **-187.1** | **-109.0** | **-122.0** | **-66.2** | **-63.9** | **-28.5** | **-28.5** | **-27.3** | **-27.3** | **-27.3** | **-27.3** |
| Free Cash Flow | 79.4 | 144.0 | 107.3 | 102.1 | -1.6 | 4.3 | 76.2 | 65.1 | 14.3 | 32.9 | 29.1 | 31.0 |
| FCF Conversion | 32% | 128% | 164% | 95% | -5% | 11% | 241% | 1527% | 124% | 203% | 158% | 162% |
| FCF/Share | $0.67 | $1.26 | $0.94 | $0.89 | -$0.01 | $0.04 | $0.67 | $0.57 | $0.13 | $0.29 | $0.25 | $0.27 |
| | | | | | | | | | | | | |
| Change in Debt | -92.8 | -0.4 | 0.0 | 0.0 | -0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Dividend | -11.6 | -18.1 | -13.7 | -13.7 | -5.8 | -5.4 | -3.4 | -3.4 | -3.4 | -3.4 | -3.4 | -3.4 |
| Share (Repo) / Issuance | 147.3 | -18.4 | 0.0 | 0.0 | -18.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other Investing Activities | -51.6 | -8.4 | 0.0 | 0.0 | -3.3 | -5.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Cash Flow from Financing** | **-8.8** | **-45.3** | **-13.7** | **-13.7** | **-27.9** | **-10.5** | **-3.4** | **-3.4** | **-3.4** | **-3.4** | **-3.4** | **-3.4** |
| | | | | | | | | | | | | |
| **Net Increase (Decrease) in Cash** | **87.0** | **63.7** | **93.6** | **88.4** | **-44.6** | **-26.2** | **72.8** | **61.7** | **10.9** | **29.5** | **25.7** | **27.6** |
| | | | | | | | | | | | | |
| Cash at Beginning of Period | 16.3 | 103.3 | 167.0 | 260.6 | 103.3 | 58.7 | 32.5 | 105.3 | 167.0 | 177.9 | 207.3 | 233.0 |
| **Cash at End of Period** | **103.3** | **167.0** | **260.6** | **349.0** | **58.7** | **32.5** | **105.3** | **167.0** | **177.9** | **207.3** | **233.0** | **260.6** |

Source: BofA Merrill Lynch Global Research estimates, company report

## Capital Allocation Priorities

From a capital allocation perspective, Liberty prioritizes investing in technology while also preserving liquidity and flexibility. The company is committed to compounding shareholder value by reinvesting cash flow at high rates of return and returning cash to shareholders. On August 1, 2018, Liberty announced its first quarterly cash dividend of $0.05/share of its Class A common stock equating to an annual dividend yield of ~2.3%. On 114mm diluted shares, Liberty pays out a total of about $6mm per quarter in

Bank of America
Merrill Lynch

dividends. Additionally, since LBRT's IPO, the company has repurchased roughly 5% of its shares and has authorized additional repurchases. With regard to M&A, LBRT has said it is more likely to buy assets, hardware or technology rather than a whole company as Liberty remains focused on its people and culture as a differentiator vs peers. Recall, LBRT did not lay off any employees through the downturn in 2016. Lastly, return on capital employed (ROCE) is also highly important to Liberty.

# Valuation

On our 2020 adjusted EBITDA estimate of $253mm, which is 20% below current consensus, LBRT is currently trading at 4.2x. On 2020 consensus EBITDA estimates, LBRT is trading at 3.4x. Since LBRT has been publicly traded for less than two years, we believe RPC Inc. (RES) is the closest comparable when looking at historical average multiples.  RES' 1-, 5- and 10-year historical average forward year (FY2) EV/EBITDA multiples 7.1x, 10.0x, and 7.6x, respectively. Note our adjusted EBITDA adds back stock compensation expense such that it is comparable to consensus.

**Exhibit 13: Pressure Pumping Adj. EBITDA estimates ($mm) & EV/adj. EBITDA Multiples vs consensus estimates & consensus EV/adj. EBITDA multiples**

| Ticker | Rating | Price | BofAML Adj. EBITDA Estimates | | | | BofAML EV/EBITDA Multiples | | | | Consensus EBITDA Estimates | | | | Cons EV/EBITDA Multiples | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2018 | 2019E | 2020E | 2021E | 2018 | 2019E | 2020E | 2021E | 2018 | 2019E | 2020E | 2021E | 2018 | 2019E | 2020E | 2021E |
| CJ | Buy | $9.50 | 298 | 159 | 107 | 152 | 1.7x | 3.2x | 4.8x | 3.4x | 281 | 154 | 128 | 152 | 1.8x | 3.3x | 4.0x | 3.4x |
| FRAC | Buy | $5.26 | 392 | 285 | 229 | 264 | 2.0x | 2.7x | 3.4x | 2.9x | 380 | 292 | 296 | 319 | 2.0x | 2.6x | 2.6x | 2.4x |
| FTSI | Underperform | $1.57 | 433 | 128 | 98 | 126 | 1.0x | 3.5x | 4.6x | 3.6x | 429 | 135 | 118 | 146 | 1.0x | 3.3x | 3.8x | 3.1x |
| LBRT | Neutral | $8.73 | 435 | 307 | 253 | 303 | 2.5x | 3.5x | 4.2x | 3.5x | 450 | 325 | 315 | 351 | 2.4x | 3.3x | 3.4x | 3.1x |
| PUMP | Neutral | $8.36 | 389 | 469 | 316 | 387 | 2.5x | 2.1x | 3.1x | 2.5x | 375 | 464 | 396 | 427 | 2.6x | 2.1x | 2.5x | 2.3x |
| RES | Underperform | $5.09 | 370 | 142 | 109 | 152 | 2.8x | 7.4x | 9.6x | 6.9x | 387 | 169 | 188 | 216 | 2.7x | 6.2x | 5.6x | 4.9x |
| Average | | | | | | | 2.1x | 3.7x | 5.0x | 3.8x | | | | | 2.1x | 3.5x | 3.6x | 3.2x |

Source: BofA Merrill Lynch Global Research estimates, company reports, Bloomberg

To get a more apples-to-apples comparison vs peers, we calculate a "comparable EBITDA" for each of our pressure pumpers under coverage. The "comparable EBITDA" deducts non-cash comp, excludes non-recurring sand supply charges (i.e., FTSI), and deducts fluid end expense for those who capitalize it (i.e., PUMP). LBRT is actually one of the few where its comparable EBITDA is equal to its adjusted EBITDA as the company actually includes non-cash stock comp expense in its EBITDA calculation and has no recurring nuances like some of its peers. So on LBRT's 4.2x 2020 EBITDA estimate of $253mm compares to our pressure pumping peer group trading at an average of 5.5x or 4.8x excluding RES. See Table 2 below with comparable EV/EBITDA multiples.

**Exhibit 14: Pressure Pumping "comparable" EBITDA estimates and "comparable" EV/EBITDA multiples**

| Ticker | Rating | Price | BofAML Comparable EBITDA Estimates | | | | BofAML EV/EBITDA Multiples | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2018 | 2019E | 2020E | 2021E | 2018 | 2019E | 2020E | 2021E |
| Pressure Pumping | | | | | | | | | | |
| CJ | Buy | $9.50 | 282 | 137 | 86 | 130 | 1.8x | 3.7x | 6.0x | 3.9x |
| FRAC | Buy | $5.26 | 363 | 265 | 207 | 242 | 2.1x | 2.9x | 3.7x | 3.2x |
| FTSI | Underperform | $1.57 | 422 | 113 | 83 | 111 | 1.1x | 4.0x | 5.4x | 4.0x |
| LBRT | Neutral | $8.73 | 435 | 307 | 253 | 303 | 2.5x | 3.5x | 4.2x | 3.5x |
| PUMP | Neutral | $8.36 | 325 | 394 | 250 | 315 | 3.0x | 2.5x | 3.9x | 3.1x |
| RES | Underperform | $5.09 | 370 | 142 | 109 | 152 | 2.8x | 7.4x | 9.6x | 6.9x |
| Average | | | | | | | 2.2x | 4.0x | 5.5x | 4.1x |

Source: BofA Merrill Lynch Global Research estimates, company reports

In addition, it is important to keep an eye on FCF yields across the pumper group. On our 2020 FCF estimate of $107mm, LBRT offers an 10.7% FCF yield, which compares to 6.1% for the peer group. On consensus '20 FCF of $174mm, LBRT offers a 17.4% FCF yield, which compares to 16.5% for the pressure pumping peer group.

**Exhibit 15: Pressure Pumping Free Cash Flow estimates & FCF yields vs consensus estimates & consensus FCF yields**

| Ticker | Rating | Price | BofAML FCF Estimates | | | | BofAML FCF Yield | | | | Consensus FCF Estimates | | | | Consensus FCF Yield | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2018 | 2019E | 2020E | 2021E | 2018 | 2019E | 2020E | 2021E | 2018 | 2019E | 2020E | 2021E | 2018 | 2019E | 2020E | 2021E |
| CJ | Buy | $9.50 | 31 | 19 | -24 | -26 | 4.9% | 3.1% | -3.9% | -4.2% | -28 | 25 | 30 | 52 | -4.4% | 3.9% | 4.8% | 8.3% |
| FRAC | Buy | $5.26 | 104 | 107 | 73 | 68 | 18.8% | 19.4% | 13.3% | 12.3% | 72 | 130 | 148 | 200 | 13.0% | 23.5% | 26.9% | 36.2% |
| FTSI | Underperform | $1.57 | 284 | 62 | 17 | 11 | 165.1% | 35.9% | 9.6% | 6.6% | 285 | 65 | 45 | 74 | 165.5% | 37.7% | 26.2% | 42.7% |
| LBRT | Neutral | $8.73 | 79 | 144 | 107 | 102 | 8.0% | 14.4% | 10.7% | 10.2% | 114 | 98 | 174 | 209 | 11.4% | 9.8% | 17.4% | 20.9% |
| PUMP | Neutral | $8.36 | 118 | -17 | 39 | 56 | 13.5% | -1.9% | 4.5% | 6.4% | 86 | -43 | 166 | 202 | 9.9% | -4.9% | 19.0% | 23.2% |
| RES | Underperform | $5.09 | 146 | -79 | 23 | -88 | 13.4% | -7.2% | 2.1% | -8.0% | 145 | -9 | 55 | 45 | 13.2% | -0.8% | 5.0% | 4.1% |
| Average | | | | | | | 37.3% | 10.6% | 6.1% | 3.9% | | | | | 34.7% | 11.5% | 16.5% | 22.6% |

Source: BofA Merrill Lynch Global Research estimates, company reports, Bloomberg

We believe comparing where LBRT is trading vs. RES's historical absolute multiples (as a proxy for LBRT) could be a bit misleading considering the S&P 500 has experienced significant multiple expansion over the last few years and is now trading at a 29% premium to its 10-year average forward year (FY1) EV/EBITDA multiples. As a result, we prefer to compare historical RES multiples relative to S&P 500 multiples.

**Chart 12: RES Historical FY1 EV/EBITDA Multiple**



Source: BofA Merrill Lynch Global Research, Bloomberg

**Chart 13: RES' Relative FY1 EV/EBITDA Multiple to S&P 500**



Source: BofA Merrill Lynch Global Research, Bloomberg

As opposed to using a rigid 1, 5, or 10-year average, we believe it is more appropriate to identify a more general comparison period to value the LBRT. Therefore, we deconstruct prior cycles to identify trough, mid-cycle, and peak multiples. Given our view that pressure pumpers with a dedicated contract model (i.e. LBRT, PUMP, and FRAC) will average about $10mm EBITDA/fleet in 2020, a level more reflective of normalized profitability and returns, we use a mid-cycle multiples when capitalizing our 2020 EBITDA in our price objective analysis below. When looking at the prior cycle, we think using 2010-14 average multiples is most appropriate in defining mid-cycle multiples for pressure pumping stocks.

During 2010-14, RES (using as a proxy for LBRT) traded at an average 25% discount to the S&P 500's FY1 EV/EBITDA multiple of 8.2x. On today's S&P 500 FY1 EV/EBITDA multiple of 11.3x, this would imply an 8.5x FY1 EV/EBITDA multiple for RES. However, we think that LBRT deserves a greater discount relative to RES since LBRT's lack of operational history as a public company (remember LBRT IPO'd in January 2018). This contrasts to RES, which has a long history of capital discipline and best-in-class returns through cycles. Additionally, we think it is appropriate to apply an additional discount to all OFS company historical multiples due to the de-rating that is warranted given this new oil paradigm related to shorter cycle and higher risk energy sector that has resulted from the shale revolution (and long-term risk with alternatives).

**Bank of America**
**Merrill Lynch**

Accordingly, we use a 60% discount to the current S&P multiple of 11.3x, which brings us to a 4.5x PO multiple for LBRT. This compares to RES's 25% implied relative discount. After applying this 4.5x multiple to our 2020 EBITDA estimate of $253mm, adjusting for YE19 net debt and TRA liability, we arrive at our 12-month price objective of $10/share.

**Exhibit 16: LBRT 12-Month Price Objective Calculation**

| 12-MONTH PRICE OBJECTIVE | |
|---|---|
| 2018 EBITDA ($mm) | 435 |
| 2019 EBITDA ($mm) | 307 |
| **2020 EBITDA ($mm)** | **253** |
| | |
| EV/EBITDA Multiple | 4.5x |
| | |
| EV ($mm) | 1,128 |
| | |
| Current Net Debt ($mm) = | 74 |
| Liability to tax receivable agreement ($mm) = | 22 |
| FCF Thru YE18 ($mm) = | -156 |
| Adjusted YE19 Net (Cash) / Debt ($mm) = | -59 |
| | |
| Equity Value ($mm) | 1,188 |
| $/Shr | $10 |

Source: BofA Merrill Lynch Global Research estimates

**Exhibit 17: RES Relative to S&P500 EV/EBITDA Multiple**

| RES | | |
|---|---|---|
| **Absolute EV/EBITDA Multiple - RES** | | |
| Trough | Mid-Cycle | Peak |
| NTM | 7.9x | 5.4x | 4.8x |
| FY1 | 10.2x | 6.1x | 5.4x |
| FY2 | 7.1x | 5.1x | 4.5x |

| **EV/EBITDA Multiple Premium / (Discount) vs S&P 500** | | |
|---|---|---|
| Trough | Mid-Cycle | Peak |
| NTM | -7% | -34% | -38% |
| FY1 | 19% | -25% | -30% |
| FY2 | -7% | -32% | -37% |

| **RES' Implied EV/EBITDA Multiple - Based on Points in the Cycle** | | |
|---|---|---|
| Trough | Mid-Cycle | Peak |
| NTM | 6.0x | 4.3x | 4.0x |
| FY1 | 7.0x | 4.5x | 4.2x |
| FY2 | 5.1x | 3.7x | 3.5x |

Source: BofA Merrill Lynch Global Research estimates

# Asset Valuation

When looking at valuation for the pressure pumpers, we believe it's important to also keep a close eye on asset level valuations, especially during sell-offs, as the stocks typically find support at or slightly above historical replacement value of about $800/HHP or roughly $40mm/fleet. LBRT's current enterprise value implies it is trading at $968/active HHP or $47mm/active fleet, both of which are above replacement value. On these metrics, LBRT is trading at a premium vs peers that are trading at an average EV/active HHP and EV/active HHP of $670 and $33mm, respectively. Even if we hone in on the just the dedicated, pure play pumper peers (i.e. exclude RES, PTEN, and CJ), which trade at $637 and $32mm, LBRT still trades at a premium.

**Exhibit 18: Pressure Pumping Peer Group EV/HHP and EV/fleet**

| Ticker | LBRT | CJ | FRAC | FTSI | PTEN | PUMP | RES | Average | Proforma CJ/FRAC |
|---|---|---|---|---|---|---|---|---|---|
| Stock Price | $8.73 | $9.50 | $5.26 | $1.57 | $8.56 | $8.36 | $5.09 | | |
| Shares | 114.3 | 66.0 | 108.2 | 109.7 | 207.5 | 104.4 | 214.9 | | |
| Market Cap | 998 | 627 | 569 | 172 | 1,776 | 873 | 1,094 | | |
| | | | | | | | | | |
| Current Net Debt | 74 | -114 | 222 | 277 | 864 | 114 | -48 | | |
| Current EV | 1,072 | 512 | 791 | 450 | 2,640 | 986 | 1,046 | | 1,333 |
| | | | | | | | | | |
| Current Total HHP* | 1,158,000 | 860,000 | 1,400,000 | 1,700,000 | 1,636,490 | 1,415,000 | 1,050,000 | | 2,260,000 |
| Current Active HHP* | 1,108,000 | 505,000 | 1,158,621 | 850,000 | 780,000 | 1,205,370 | 800,000 | | 1,663,621 |
| | | | | | | | | | |
| Current Total Fleets* | 24 | 23 | 29 | 34 | 31 | 27 | 20 | | 52 |
| Current Active Fleets* | 23 | 14 | 24 | 17 | 15 | 23 | 14 | | 38 |
| **2019** | | | | | | | | | |
| Frac EBITDA | 307 | 88 | 286 | 113 | 77 | 359 | 47 | | 354 |
| Other EBITDA | N/A | 70 | -1 | N/A | 515 | 35 | 95 | | 70 |
| Total EBITDA | 307 | 159 | 285 | 113 | 593 | 394 | 142 | | 425 |
| | | | | | | | | | |
| Implied Frac EV/EBITDA Multiple | 3.5x | 3.9x | 2.8x | 4.0x | 6.5x | 2.3x | 13.4x | **5.5x** | 3.3x |
| Other EV/EBITDA Multiple | N/A | 2.4x | (0.9x) | N/A | 4.1x | 4.1x | 4.4x | **2.8x** | 2.4x |
| Total EV/EBITDA Multiple | 3.5x | 3.2x | 2.8x | 4.0x | 4.5x | 2.5x | 7.4x | **4.0x** | 3.1x |
| **2020** | | | | | | | | | |
| Frac EBITDA | 253 | 50 | 229 | 83 | 45 | 202 | 26 | | 311 |
| Other EBITDA | N/A | 57 | 0 | N/A | 389 | 48 | 83 | | 57 |
| Total EBITDA | 253 | 107 | 229 | 83 | 433 | 250 | 109 | | 368 |
| | | | | | | | | | |
| Implied Frac EV/EBITDA Multiple | 4.2x | 6.9x | 3.4x | 5.4x | 11.2x | 4.2x | 24.3x | **9.2x** | 3.7x |
| Other EV/EBITDA Multiple | N/A | 3.0x | 3.0x | N/A | 5.5x | 3.0x | 5.0x | **3.9x** | 3.0x |
| Total EV/EBITDA Multiple | 4.2x | 4.8x | 3.4x | 5.4x | 6.1x | 3.9x | 9.6x | **5.5x** | 3.6x |
| | | | | | | | | | |
| Implied Frac Enterprise Value | 1,072 | 341 | 790 | 450 | 503 | 843 | 631 | | 1,162 |
| Other Enterprise Value | 0 | 171 | 1 | 0 | 2,137 | 144 | 415 | | 171 |
| Total Company EV | 1,072 | 512 | 791 | 450 | 2,640 | 986 | 1,046 | | 1,333 |
| | | | | | | | | | |
| Implied EV/Total HHP | $926 | $396 | $564 | $264 | $307 | $596 | $601 | **$455** | $514 |
| Implied EV/Active HHP | $968 | $675 | $682 | $529 | $645 | $699 | $789 | **$670** | $698 |
| | | | | | | | | | |
| Implied EV/Total Fleets | $45 | $15 | $27 | $13 | $16 | $31 | $32 | **$22** | $22 |
| Implied EV/Active Fleets | $47 | $25 | $33 | $26 | $34 | $37 | $45 | **$33** | $31 |

Note: * Active HHP and fleets are as of end of 3Q19 according to BofAML estimates
Corporate EBITDA expense is applied to Frac and other segment as a % of revenue. This applies to CJ, FRAC and RES
PUMP, FRAC, and FTSI Total EBITDA does NOT exclude Stock Comp expense
*PUMP's Frac EBITDA deducts capitalized fluid ends (60% of maintenance capex per company guidance). For both PUMP's segments we assigned proportionate SG&A to segment revenue as a % of segment revenues.
Source: BofA Merrill Lynch Global Research estimates, company report

Bank of America
Merrill Lynch

# Management

**Chris Wright, Chief Executive Officer, Founder, and Chairman of the Board**

Chris Wright has served as CEO of Liberty Oilfield Services since 2016 and Liberty Holdings since he founded the company in 2011. He also serves as executive Chairman of Liberty Resources, a Bakken focused E&P and LBRT's midstream solutions. Prior to Liberty, Mr. Wright was the founder and CEO of Pinnacle Technologies from 1992-2006. During the roughly the latter half of his time at Pinnacle, Mr. Wright was also a chairman of Stroud Energy, a shale gas producer. Mr. Wright has a Bachelor of Science in Mechanical Engineering from the Massachusetts Institute of Technology (MIT) and conducted graduate work in electrical engineering at both the University of California-Berkeley and MIT.

**Michael Stock, Chief Financial Officer**

Michael Stock has been CFO of Liberty since 2016 and CFO of Liberty Holdings since 2012. 2009 to 2012, Mr. Stock was CFO of TAS Energy, an energy industry technology company. Prior to that from 1997 to 2009, he was CFO of Pinnacle Technologies alongside current CEO, Mr. Wright until the sale of the business. Lastly, earlier in his career, Mr. Stock also worked at NeXT Software before its sale to Apple Computer until it IPO'ed and eventually sold to Apple Computer.

**Ron Gusek, *President***

Ron Gusek has served as president of Liberty Oilfield Services since 2016. Prior to President, Mr. Gusek served as Vice President of Technology and Development at Liberty Oilfield Services from 2014-2016. Previous to Mr. Gusek's time at Liberty, from 2011-2014, he was Vice President of Corporate Engineering & Technology at Sanjel, a Calgary-based oilfield services firm specializing in fracturing, cementing and acidizing solutions. Liberty purchased Sanjel's frac assets in the midst of the downturn in 2016. From 2009-2011, he served as Director of Engineering at Zodiac Exploration, a San Joaquin Basin E&P. Prior to that, Mr. Gusek was the Canadian Regional Manager at Pinnacle Technologies from 2003 to 2008, where he worked with Mr. Wright and Mr. Stock. Before Pinnacle, Mr. Gusek began his career at BJ Services, where he worked his way up to Chief Engineer of Fracturing before he left in 2003.

# Price objective basis & risk

## Liberty Oilfield Services (LBRT)

Our $10.00/share 12-month price objective is based on a 4.5x EV/EBITDA multiple of our 2020 EBITDA estimate. Our price objective multiple is a 60% discount to the current S&P500 FY1 EV/EBITDA multiple, which equates to a 47.5% discount to its closest comparable's (RES) average mid-cycle FY1 EV/EBITDA multiple discount relative to the S&P 500 during last cycle. We think LBRT deserves a discount since it has little operational history as a public company in contrasts to its closest comparable, which has a long history of capital discipline and best-in-class returns through cycles. We then apply an additional discount for the new oil paradigm related to shorter cycle risk with the onslaught of US shale production.

Downside risks to our price objective are: 1) oil/gas price weakness risk hurting E&P capex and sentiment, 2) a faster reactivation of competitor capacity delaying pricing power, 3) technical and operational issues, 4) new entrants and market share loss, 5) cost inflation from labor or logistical bottlenecks, 6) global economic weakness.

# Analyst Certification

I, Chase Mulvehill, hereby certify that the views expressed in this research report accurately reflect my personal views about the subject securities and issuers.  I also certify that no part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or view expressed in this research report.

**US - Oil Services and Equipment Coverage Cluster**

| Investment rating | Company | BofA Merrill Lynch ticker | Bloomberg symbol | Analyst |
|---|---|---|---|---|
| **BUY** | | | | |
| | Apergy | APY | APY US | Chase Mulvehill |
| | Baker Hughes Co. | BKR | BKR US | Chase Mulvehill |
| | C&J Energy Services | CJ | CJ US | Chase Mulvehill |
| | Cactus Inc. | WHD | WHD US | Chase Mulvehill |
| | Core Laboratories | CLB | CLB US | Chase Mulvehill |
| | Halliburton Company | HAL | HAL US | Chase Mulvehill |
| | Keane Group | FRAC | FRAC US | Chase Mulvehill |
| | Schlumberger | SLB | SLB US | Chase Mulvehill |
| **NEUTRAL** | | | | |
| | Forum Energy Technologies | FET | FET US | Chase Mulvehill |
| | Helmerich & Payne | HP | HP US | Chase Mulvehill |
| | Liberty Oilfield Services | LBRT | LBRT US | Chase Mulvehill |
| | Nabors Industries | NBR | NBR US | Chase Mulvehill |
| | Patterson-UTI Energy | PTEN | PTEN US | Chase Mulvehill |
| | ProPetro Holdings Corp | PUMP | PUMP US | Chase Mulvehill |
| | Quintana Energy Services | QES | QES US | Chase Mulvehill |
| | Transocean | RIG | RIG US | Mike Sabella |
| **UNDERPERFORM** | | | | |
| | Covia Holdings | CVIA | CVIA US | Chase Mulvehill |
| | Diamond Offshore Drilling | DO | DO US | Mike Sabella |
| | FTS International, Inc | FTSI | FTSI US | Chase Mulvehill |
| | National Oilwell Varco | NOV | NOV US | Chase Mulvehill |
| | Nine Energy Service | NINE | NINE US | Chase Mulvehill |
| | Noble Corporation | NE | NE US | Mike Sabella |
| | RPC | RES | RES US | Chase Mulvehill |
| | U.S. Silica | SLCA | SLCA US | Chase Mulvehill |
| | Valaris plc | VAL | VAL US | Mike Sabella |

Bank of America
Merrill Lynch

**iQ**method ᴿᴹ **Measures Definitions**

| Business Performance | Numerator | Denominator |
|---|---|---|
| Return On Capital Employed | NOPAT = (EBIT + Interest Income) * (1 - Tax Rate) + Goodwill Amortization | Total Assets – Current Liabilities + ST Debt + Accumulated Goodwill Amortization |
| Return On Equity | Net Income | Shareholders' Equity |
| Operating Margin | Operating Profit | Sales |
| Earnings Growth | Expected 5-Year CAGR From Latest Actual | N/A |
| Free Cash Flow | Cash Flow From Operations – Total Capex | N/A |

| Quality of Earnings | | |
|---|---|---|
| Cash Realization Ratio | Cash Flow From Operations | Net Income |
| Asset Replacement Ratio | Capex | Depreciation |
| Tax Rate | Tax Charge | Pre-Tax Income |
| Net Debt-To-Equity Ratio | Net Debt = Total Debt, Less Cash & Equivalents | Total Equity |
| Interest Cover | EBIT | Interest Expense |

| Valuation Toolkit | | |
|---|---|---|
| Price / Earnings Ratio | Current Share Price | Diluted Earnings Per Share (Basis As Specified) |
| Price / Book Value | Current Share Price | Shareholders' Equity / Current Basic Shares |
| Dividend Yield | Annualised Declared Cash Dividend | Current Share Price |
| Free Cash Flow Yield | Cash Flow From Operations – Total Capex | Market Cap. = Current Share Price * Current Basic Shares |
| Enterprise Value / Sales | EV = Current Share Price * Current Shares + Minority Equity + Net Debt + Other LT Liabilities | Sales |
| EV / EBITDA | Enterprise Value | Basic EBIT + Depreciation + Amortization |

*iQ*method ᴿᴹ is the set of BofA Merrill Lynch standard measures that serve to maintain global consistency under three broad headings: Business Performance, Quality of Earnings, and validations. The key features of iQmethod are: A consistently structured, detailed, and transparent methodology. Guidelines to maximize the effectiveness of the comparative valuation process, and to identify some common pitfalls.

*iQ*database ® is our real-time global research database that is sourced directly from our equity analysts' earnings models and includes forecasted as well as historical data for income statements, balance sheets, and cash flow statements for companies covered by BofA Merrill Lynch.

*iQ*profile ᴿᴹ, *iQ*method ᴿᴹ are service marks of Bank of America Corporation. *iQ*database ® is a registered service mark of Bank of America Corporation.

# Disclosures

## Important Disclosures

**Equity Investment Rating Distribution: Energy Group (as of 30 Sep 2019)**

| Coverage Universe | Count | Percent | Inv. Banking Relationships* | Count | Percent |
|---|---|---|---|---|---|
| Buy | 89 | 55.97% | Buy | 69 | 77.53% |
| Hold | 36 | 22.64% | Hold | 21 | 58.33% |
| Sell | 34 | 21.38% | Sell | 19 | 55.88% |

**Equity Investment Rating Distribution: Global Group (as of 30 Sep 2019)**

| Coverage Universe | Count | Percent | Inv. Banking Relationships* | Count | Percent |
|---|---|---|---|---|---|
| Buy | 1517 | 50.30% | Buy | 964 | 63.55% |
| Hold | 680 | 22.55% | Hold | 434 | 63.82% |
| Sell | 819 | 27.16% | Sell | 408 | 49.82% |

* Issuers that were investment banking clients of BofA Merrill Lynch or one of its affiliates within the past 12 months. For purposes of this Investment Rating Distribution, the coverage universe includes only stocks. A stock rated Neutral is included as a Hold, and a stock rated Underperform is included as a Sell.

**FUNDAMENTAL EQUITY OPINION KEY: Opinions include a Volatility Risk Rating, an Investment Rating and an Income Rating. *VOLATILITY RISK RATINGS*, indicators of potential price fluctuation, are: A - Low, B - Medium and C - High. *INVESTMENT RATINGS* reflect the analyst's assessment of a stock's: (i) absolute total return potential and (ii) attractiveness for investment relative to other stocks within its *Coverage Cluster* (defined below). There are three investment ratings: 1 - Buy stocks are expected to have a total return of at least 10% and are the most attractive stocks in the coverage cluster; 2 - Neutral stocks are expected to remain flat or increase in value and are less attractive than Buy rated stocks and 3 - Underperform stocks are the least attractive stocks in a coverage cluster. Analysts assign investment ratings considering, among other things, the 0-12 month total return expectation for a stock and the firm's guidelines for ratings dispersions (shown in the table below). The current price objective for a stock should be referenced to better understand the total return expectation at any given time. The price objective reflects the analyst's view of the potential price appreciation (depreciation).**

| Investment rating | Total return expectation (within 12-month period of date of initial rating) | Ratings dispersion guidelines for coverage cluster* |
|---|---|---|
| Buy | ≥ 10% | ≤ 70% |
| Neutral | ≥ 0% | ≤ 30% |
| Underperform | N/A | ≥ 20% |

* Ratings dispersions may vary from time to time where BofA Merrill Lynch Research believes it better reflects the investment prospects of stocks in a Coverage Cluster.

*INCOME RATINGS*, **indicators of potential cash dividends, are: 7 - same/higher (dividend considered to be secure), 8 - same/lower (dividend not considered to be secure) and 9 - pays no cash dividend.** *Coverage Cluster* is comprised of stocks covered by a single analyst or two or more analysts sharing a common industry, sector, region or other classification(s). A stock's coverage cluster is included in the most recent BofA Merrill Lynch report referencing the stock.

BofAS or one of its affiliates acts as a market maker for the equity securities recommended in the report: Liberty Oilfield.
BofAS or one of its affiliates is willing to sell to, or buy from, clients the common equity of the issuer on a principal basis: Liberty Oilfield.
BofA Merrill Lynch Research Personnel (including the analyst(s) responsible for this report) receive compensation based upon, among other factors, the overall profitability of Bank of America Corporation, including profits derived from investment banking. The analyst(s) responsible for this report may also receive compensation based upon, among other factors, the overall profitability of the Bank's sales and trading businesses relating to the class of securities or financial instruments for which such analyst is responsible.

## Other Important Disclosures

From time to time research analysts conduct site visits of covered issuers. BofA Merrill Lynch policies prohibit research analysts from accepting payment or reimbursement for travel expenses from the issuer for such visits.
Prices are indicative and for information purposes only. Except as otherwise stated in the report, for the purpose of any recommendation in relation to: (i) an equity security, the price referenced is the publicly traded price of the security as of close of business on the day prior to the date of the report or, if the report is published during intraday trading, the price referenced is indicative of the traded price as of the date and time of the report; or (ii) a debt security (including equity preferred and CDS), prices are indicative as of the date and time of the report and are from various sources including Bank of America Merrill Lynch trading desks.
The date and time of completion of the production of any recommendation in this report shall be the date and time of dissemination of this report as recorded in the report timestamp.

Recipients who are not institutional investors or market professionals should seek the advice of their independent financial advisor before considering information in this report in connection with any investment decision, or for a necessary explanation of its contents.
Officers of BofAS or one or more of its affiliates (other than research analysts) may have a financial interest in securities of the issuer(s) or in related investments.
BofA Merrill Lynch Global Research policies relating to conflicts of interest are described at https://rsch.baml.com/coi
**"BofA Merrill Lynch" includes BofA Securities, Inc. ("BofAS"), Merrill Lynch, Pierce, Fenner & Smith Incorporated ("MLPF&S") and its affiliates. Investors should contact their BofA Merrill Lynch representative or Merrill Lynch Global Wealth Management financial advisor if they have questions concerning this report or concerning the appropriateness of any investment idea described herein for such investor. "BofA Merrill Lynch" and "Merrill Lynch" are each global brands for BofA Merrill Lynch Global Research.**
**Information relating to Non-US affiliates of BofA Merrill Lynch and Distribution of Affiliate Research Reports:**
BofAS and/or MLPF&S or may in the future distribute, information of the following non-US affiliates in the US (short name: legal name, regulator): Merrill Lynch (South Africa): Merrill Lynch South Africa (Pty) Ltd., regulated by The Financial Service Board; MLI (UK): Merrill Lynch International, regulated by the Financial Conduct Authority (FCA) and the Prudential Regulation Authority (PRA); BofASE (France): BofA Securities Europe SA is authorized by the Autorité de Contrôle Prudentiel et de Résolution (ACPR) and regulated by the ACPR and the Autorité des Marchés Financiers (AMF); BAMLI DAC (Milan): Bank of America Merrill Lynch International DAC, Milan Branch, regulated by the Bank of Italy, the European Central Bank (ECB) and the Central Bank of Ireland (CBI); Merrill Lynch (Australia): Merrill Lynch Equities (Australia) Limited, regulated by the Australian Securities and Investments Commission; Merrill Lynch (Hong Kong): Merrill Lynch (Asia Pacific) Limited, regulated by the Hong Kong Securities and Futures Commission (HKSFC); Merrill Lynch (Singapore): Merrill Lynch (Singapore) Pte Ltd, regulated by the Monetary Authority of Singapore (MAS); Merrill Lynch (Canada): Merrill Lynch Canada Inc, regulated by the Investment Industry Regulatory Organization of Canada; Merrill Lynch (Mexico): Merrill Lynch Mexico, SA de CV, Casa de Bolsa, regulated by the Comisión Nacional Bancaria y de Valores; Merrill Lynch (Argentina): Merrill Lynch Argentina SA, regulated by Comisión Nacional de Valores; Merrill Lynch (Japan): Merrill Lynch Japan Securities Co., Ltd., regulated by the Financial Services Agency; Merrill Lynch (Seoul): Merrill Lynch International, LLC Seoul Branch, regulated by the Financial Supervisory Service; Merrill Lynch (Taiwan): Merrill Lynch Securities (Taiwan) Ltd., regulated by the Securities and Futures Bureau; DSP Merrill Lynch (India): DSP Merrill Lynch Limited, regulated by the Securities and Exchange Board of India; Merrill Lynch (Indonesia): PT Merrill Lynch Sekuritas Indonesia, regulated by Otoritas Jasa Keuangan (OJK); Merrill Lynch (Israel): Merrill Lynch Israel Limited, regulated by Israel Securities Authority; Merrill Lynch (Russia): OOO Merrill Lynch Securities, Moscow, regulated by the Central Bank of the Russian Federation; Merrill Lynch (DIFC): Merrill Lynch International (DIFC Branch), regulated by the Dubai Financial Services Authority (DFSA); Merrill Lynch (Spain): Merrill Lynch Capital Markets Espana, S.A.S.V., regulated by Comisión Nacional del Mercado De Valores; Merrill Lynch (Brazil): Bank of America Merrill Lynch Banco Multiplo S.A., regulated by Comissão de Valores Mobiliários; Merrill Lynch KSA Company: Merrill

Bank of America
Merrill Lynch

Lynch Kingdom of Saudi Arabia Company, regulated by the Capital Market Authority.

This information: has been approved for publication and is distributed in the United Kingdom (UK) to professional clients and eligible counterparties (as each is defined in the rules of the FCA and the PRA) by MLI (UK), which is authorized by the PRA and regulated by the FCA and the PRA - details about the extent of our regulation by the FCA and PRA are available from us on request; has been approved for publication and is distributed in the European Economic Area (EEA) by BofASE (France), which is authorized by the ACPR and regulated by the ACPR and the AMF; has been considered and distributed in Japan by Merrill Lynch (Japan), a registered securities dealer under the Financial Instruments and Exchange Act in Japan, or its permitted affiliates; is issued and distributed in Hong Kong by Merrill Lynch (Hong Kong) which is regulated by HKSFC; is issued and distributed in Taiwan by Merrill Lynch (Taiwan); is issued and distributed in India by DSP Merrill Lynch (India); and is issued and distributed in Singapore to institutional investors and/or accredited investors (each as defined under the Financial Advisers Regulations) by Merrill Lynch (Singapore) (Company Registration No 198602883D). Merrill Lynch (Singapore) is regulated by MAS. Bank of America N.A., Australian Branch (ARBN 064 874 531), AFS License 412901 (BANA Australia) and Merrill Lynch Equities (Australia) Limited (ABN 65 006 276 795), AFS License 235132 (MLEA) distribute this information in Australia only to 'Wholesale' clients as defined by s.761G of the Corporations Act 2001. With the exception of BANA Australia, neither MLEA nor any of its affiliates involved in preparing this information is an Authorised Deposit-Taking Institution under the Banking Act 1959 nor regulated by the Australian Prudential Regulation Authority. No approval is required for publication or distribution of this information in Brazil and its local distribution is by Merrill Lynch (Brazil) in accordance with applicable regulations. Merrill Lynch (DIFC) is authorized and regulated by the DFSA. Information prepared and issued by Merrill Lynch (DIFC) is done so in accordance with the requirements of the DFSA conduct of business rules. Bank of America Merrill Lynch International DAC, Frankfurt Branch (BAMLI DAC (Frankfurt)) distributes this information in Germany and is regulated by BaFin, the ECB and the CBI. BofA Merrill Lynch entities, including BAMLI DAC and BofASE (France), may outsource/delegate the marketing and/or provision of certain research services or aspects of research services to other branches or members of the BofA Merrill Lynch group. You may be contacted by a different BofA Merrill Lynch entity acting for and on behalf of your service provider where permitted by applicable law. This does not change your service provider. Please use this link http://www.bankofamerica.com/emaildisclaimer for further information.

This information has been prepared and issued by BofAS and/or one or more of its non-US affiliates. The author(s) of this information may not be licensed to carry on regulated activities in your jurisdiction and, if not licensed, do not hold themselves out as being able to do so. BofAS and/or MLPF&S is the distributor of this information in the US and accepts full responsibility for information distributed to BofAS and/or MLPF&S clients in the US by its non-US affiliates. Any US person receiving this information and wishing to effect any transaction in any security discussed herein should do so through BofAS and/or MLPF&S and not such foreign affiliates. Hong Kong recipients of this information should contact Merrill Lynch (Asia Pacific) Limited in respect of any matters relating to dealing in securities or provision of specific advice on securities or any other matters arising from, or in connection with, this information. Singapore recipients of this information should contact Merrill Lynch (Singapore) Pte Ltd in respect of any matters arising from, or in connection with, this information.

General Investment Related Disclosures:

Taiwan Readers: Neither the information nor any opinion expressed herein constitutes an offer or a solicitation of an offer to transact in any securities or other financial instrument. No part of this report may be used or reproduced or quoted in any manner whatsoever in Taiwan by the press or any other person without the express written consent of BofA Merrill Lynch.

This document provides general information only, and has been prepared for, and is intended for general distribution to, BofA Merrill Lynch clients. Neither the information nor any opinion expressed constitutes an offer or an invitation to make an offer, to buy or sell any securities or other financial instrument or any derivative related to such securities or instruments (e.g., options, futures, warrants, and contracts for differences). This document is not intended to provide personal investment advice and it does not take into account the specific investment objectives, financial situation and the particular needs of, and is not directed to, any specific person(s). This document and its content do not constitute, and should not be considered to constitute, investment advice for purposes of ERISA, the US tax code, the Investment Advisers Act or otherwise. Investors should seek financial advice regarding the appropriateness of investing in financial instruments and implementing investment strategies discussed or recommended in this document and should understand that statements regarding future prospects may not be realized. Any decision to purchase or subscribe for securities in any offering must be based solely on existing public information on such security or the information in the prospectus or other offering document issued in connection with such offering, and not on this document.

Securities and other financial instruments referred to herein, or recommended, offered or sold by BofA Merrill Lynch, are not insured by the Federal Deposit Insurance Corporation and are not deposits or other obligations of any insured depository institution (including, Bank of America, N.A.). Investments in general and, derivatives, in particular, involve numerous risks, including, among others, market risk, counterparty default risk and liquidity risk. No security, financial instrument or derivative is suitable for all investors. In some cases, securities and other financial instruments may be difficult to value or sell and reliable information about the value or risks related to the security or financial instrument may be difficult to obtain. Investors should note that income from such securities and other financial instruments, if any, may fluctuate and that price or value of such securities and instruments may rise or fall and, in some cases, investors may lose their entire principal investment. Past performance is not necessarily a guide to future performance. Levels and basis for taxation may change.

This report may contain a short-term trading idea or recommendation, which highlights a specific near-term catalyst or event impacting the issuer or the market that is anticipated to have a short-term price impact on the equity securities of the issuer. Short-term trading ideas and recommendations are different from and do not affect a stock's fundamental equity rating, which reflects both a longer term total return expectation and attractiveness for investment relative to other stocks within its Coverage Cluster. Short-term trading ideas and recommendations may be more or less positive than a stock's fundamental equity rating.

BofA Merrill Lynch is aware that the implementation of the ideas expressed in this report may depend upon an investor's ability to "short" securities or other financial instruments and that such action may be limited by regulations prohibiting or restricting "shortselling" in many jurisdictions. Investors are urged to seek advice regarding the applicability of such regulations prior to executing any short idea contained in this report.

Foreign currency rates of exchange may adversely affect the value, price or income of any security or financial instrument mentioned herein. Investors in such securities and instruments, including ADRs, effectively assume currency risk.

UK Readers: The protections provided by the U.K. regulatory regime, including the Financial Services Scheme, do not apply in general to business coordinated by BofA Merrill Lynch entities located outside of the United Kingdom.

BofAS or one of its affiliates is a regular issuer of traded financial instruments linked to securities that may have been recommended in this report. BofAS or one of its affiliates may, at any time, hold a trading position (long or short) in the securities and financial instruments discussed in this report.

BofA Merrill Lynch, through business units other than BofA Merrill Lynch Global Research, may have issued and may in the future issue trading ideas or recommendations that are inconsistent with, and reach different conclusions from, the information presented herein. Such ideas or recommendations may reflect different time frames, assumptions, views and analytical methods of the persons who prepared them, and BofA Merrill Lynch is under no obligation to ensure that such other trading ideas or recommendations are brought to the attention of any recipient of this information.

In the event that the recipient received this information pursuant to a contract between the recipient and BofAS for the provision of research services for a separate fee, and in connection therewith BofAS may be deemed to be acting as an investment adviser, such status relates, if at all, solely to the person with whom BofAS has contracted directly and does not extend beyond the delivery of this report (unless otherwise agreed specifically in writing by BofAS If such recipient uses the services of BofAS in connection with the sale or purchase of a security referred to herein, BofAS may act as principal for its own account or as agent for another person. BofAS is and continues to act solely as a broker-dealer in connection with the execution of any transactions, including transactions in any securities referred to herein.

Copyright and General Information:

Copyright 2019 Bank of America Corporation. All rights reserved. iQprofile℠, iQmethod℠ are service marks of Bank of America Corporation. iQdatabase® is a registered service mark of Bank of America Corporation. This information is prepared for the use of BofA Merrill Lynch clients and may not be redistributed, retransmitted or disclosed, in whole or in part, or in any form or manner, without the express written consent of BofA Merrill Lynch. BofA Merrill Lynch Global Research information is distributed simultaneously to internal and client websites and other portals by BofA Merrill Lynch and is not publicly-available material. Any unauthorized use or disclosure is prohibited. Receipt and review of this information constitutes your agreement not to redistribute, retransmit, or disclose to others the contents, opinions, conclusion, or information contained herein (including any investment recommendations, estimates or price targets) without first obtaining express permission from an authorized officer of BofA Merrill Lynch.

Materials prepared by BofA Merrill Lynch Global Research personnel are based on public information. Facts and views presented in this material have not been reviewed by, and may not reflect information known to, professionals in other business areas of BofA Merrill Lynch, including investment banking personnel. BofA Merrill Lynch has established information barriers between BofA Merrill Lynch Global Research and certain business groups. As a result, BofA Merrill Lynch does not disclose certain client relationships with, or compensation received from, such issuers. To the extent this material discusses any legal proceeding or issues, it has not been prepared as nor is it intended to express any legal conclusion, opinion or advice. Investors should consult their own legal advisers as to issues of law relating to the subject matter of this material. BofA Merrill Lynch Global Research personnel's knowledge of legal proceedings in which any BofA Merrill Lynch entity and/or its directors, officers and employees may be plaintiffs, defendants, co-defendants or co-plaintiffs with or involving issuers mentioned in this material is based on public information. Facts and views presented in this material that relate to any such proceedings have not been reviewed by, discussed with, and may not reflect information known to,

professionals in other business areas of BofA Merrill Lynch in connection with the legal proceedings or matters relevant to such proceedings.

This information has been prepared independently of any issuer of securities mentioned herein and not in connection with any proposed offering of securities or as agent of any issuer of any securities. None of BofAS any of its affiliates or their research analysts has any authority whatsoever to make any representation or warranty on behalf of the issuer(s). BofA Merrill Lynch Global Research policy prohibits research personnel from disclosing a recommendation, investment rating, or investment thesis for review by an issuer prior to the publication of a research report containing such rating, recommendation or investment thesis.

Any information relating to the tax status of financial instruments discussed herein is not intended to provide tax advice or to be used by anyone to provide tax advice. Investors are urged to seek tax advice based on their particular circumstances from an independent tax professional.

The information herein (other than disclosure information relating to BofA Merrill Lynch and its affiliates) was obtained from various sources and we do not guarantee its accuracy. This information may contain links to third-party websites. BofA Merrill Lynch is not responsible for the content of any third-party website or any linked content contained in a third-party website. Content contained on such third-party websites is not part of this information and is not incorporated by reference. The inclusion of a link does not imply any endorsement by or any affiliation with BofA Merrill Lynch. Access to any third-party website is at your own risk, and you should always review the terms and privacy policies at third-party websites before submitting any personal information to them. BofA Merrill Lynch is not responsible for such terms and privacy policies and expressly disclaims any liability for them.

All opinions, projections and estimates constitute the judgment of the author as of the date of publication and are subject to change without notice. Prices also are subject to change without notice. BofA Merrill Lynch is under no obligation to update this information and BofA Merrill Lynch's ability to publish information on the subject issuer(s) in the future is subject to applicable quiet periods. You should therefore assume that BofA Merrill Lynch will not update any fact, circumstance or opinion contained herein.

Subject to the quiet period applicable under laws of the various jurisdictions in which we distribute research reports and other legal and BofA Merrill Lynch policy-related restrictions on the publication of research reports, fundamental equity reports are produced on a regular basis as necessary to keep the investment recommendation current.

Certain outstanding reports or investment opinions relating to securities, financial instruments and/or issuers may no longer be current. Always refer to the most recent research report relating to an issuer prior to making an investment decision.

In some cases, an issuer may be classified as Restricted or may be Under Review or Extended Review. In each case, investors should consider any investment opinion relating to such issuer (or its security and/or financial instruments) to be suspended or withdrawn and should not rely on the analyses and investment opinion(s) pertaining to such issuer (or its securities and/or financial instruments) nor should the analyses or opinion(s) be considered a solicitation of any kind. Sales persons and financial advisors affiliated with BofAS or any of its affiliates may not solicit purchases of securities or financial instruments that are Restricted or Under Review and may only solicit securities under Extended Review in accordance with firm policies.

Neither BofA Merrill Lynch nor any officer or employee of BofA Merrill Lynch accepts any liability whatsoever for any direct, indirect or consequential damages or losses arising from any use of this information.

**Bank of America**
**Merrill Lynch**